1

2

3

4

5

6

7

8

9          UNITED STATES DISTRICT COURT

10        SOUTHERN DISTRICT OF CALIFORNIA

11            SAN DIEGO DIVISION

12  NUVASIVE, INC., a Delaware        )   CASE NO.:  18-cv-00347-CAB-MDD
    corporation,                      )
13                                    )
                   Plaintiff,         )   **PRETRIAL ORDER**
14                                    )
         v.                           )
15                                    )
                                      )   Judge: Hon. Cathy Ann Bencivengo
16  ALPHATEC HOLDINGS, INC., a        )   Courtroom:  15A
    Delaware corporation, and ALPHATEC)
17  SPINE, INC., a California corporation, )   Trial Date: January 10, 2022
                                      )
18              Defendants.           )

19

20

21

22

23

24

25

26

27

28

PRETRIAL ORDER                                        18-cv-00347-CAB-MDD

Following pretrial proceedings pursuant to Fed. R. Civ. P. 16 and CivLR 16.1.f.6.

**IT IS ORDERED:**

## I.     NATURE OF THE CASE

This is an action for patent infringement.  Plaintiff NuVasive, Inc., (NuVasive) alleges that Defendants Alphatec Holdings, Inc. and Alphatec Spine, Inc. (jointly Alphatec) infringe three U.S. Patents.

U.S. Patent No. 8,439,832

(which will generally be referred to as the '832 Patent);

U.S. Patent No. 7,819,801

(which will generally be referred to as the '801 Patent); and

U.S. Patent No. 9,974,531

(which will generally be referred to at the '531 Patent)

These patents relate to the field of spinal surgery, more specifically surgical access systems for the performance of spinal surgery and disk replacement procedures.

NuVasive owns these three patents and alleges that surgical access systems sold by Alphatec infringe these patents and that Alphatec's infringement is willful. It is NuVasive's burden to prove by a preponderance of the evidence that Alphatec's accused systems infringe NuVasive's patents and that the infringement is willful.  Regarding the '832 Patent, there has already been a determination that Alphatec's system infringes the asserted claims of that patent, so you, the jury, will only consider whether NuVasive proves that infringement to be willful.  As to the claims of the other two patents, you the jury will decide if the claims are infringed as well as the question of willfulness.  You should not infer from the determination that the '832 patent is infringed that the claims of the other asserted patents are also infringed.  Each patent claim must be considered individually.

Alphatec denies infringement of the '801 and '531 patents and denies willful infringement of all the asserted patents. Alphatec further alleges that the asserted patens are invalid.  Alphatec has the burden of proving invalidity by clear and convincing evidence.

NuVasive seeks damages for the alleged infringements of its patents in the form of lost profits and a reasonable royalty.  NuVasive must prove its damages by a preponderance of the evidence. Alphatec denies that NuVasive is entitled to any award of damages.

## II.    CAUSES OF ACTION

### A.    NuVasive's Causes of Action

1.    NuVasive filed its Amended Complaint for Patent Infringement [Doc. No. 110] on September 13, 2018 ("Operative Complaint") originally alleging Eleven causes of action for patent infringement.

2.    On September 24, 2021, NuVasive provided its Final Disclosure of Patent Claims to be Asserted at Trial [Doc No. 336]. In accordance with that disclosure, the following causes of action will be tried to the jury at the January 2022 trial:

- **Third Cause of Action**:  Direct[1] and willful infringement of Claims 1, 3, 9, and 10 of the '832 Patent under 35 U.S.C. §§ 271(a);
- **First Cause of Action**:  Direct and willful infringement of Claims 1, 2, 15, 16, and 26 of the '801 Patent under 35 U.S.C. §§ 271(a);
- **Tenth Cause of Action**:  Direct and willful infringement of Claims 1 and 39 of the '531 Patent under 35 U.S.C. §§ 271(a).

3.    All other causes of action and claims in NuVasive's Operative Complaint are hereby dismissed with prejudice.

4.    NuVasive owns the '832 Patent and alleges that the '832 Patent is valid. NuVasive alleges that Alphatec has infringed and infringes claims 1, 3, 9, and 10 of

---

[1] It has been determined that Alphatec infringes claims 1, 3, 9, and 10 of the '832 patent. [Doc. No. 281 at 6.]

the '832 Patent (Third Cause of Action) by making, using, offering to sell, and/or selling the following Alphatec products:   Alphatec's K-wire, Initial Dilator, Secondary Dilator, Squadron Lateral Retractor Body, Squadron Lateral Retractor Right Blade, Squadron Lateral Retractor Left Blade, Squadron Lateral Retractor Posterior Blade, and the 4th Blade.

5.     NuVasive owns the '801 Patent and alleges that the '801 Patent is valid. NuVasive alleges that Alphatec has infringed and infringes claims 1, 2, 15, 16, and 26 of the '801 Patent (First Cause of Action) by making, using, offering to sell, and/or selling the following Alphatec products: Alphatec's Initial Dilator, Secondary Dilator, Squadron Lateral Retractor Body, Squadron Lateral Retractor Right Blade, Squadron Lateral Retractor Left Blade, Squadron Lateral Retractor Posterior Blade, Squadron Lateral Retractor Right Handle Arm, Squadron Lateral Left Handle Arm, Intradiscal Shim, Shim Inserter and K-Wire.

6.     NuVasive owns the '531 Patent and alleges that the '531 Patent is valid. NuVasive alleges that Alphatec has infringed and infringes claims 1 and 39 of the '531 Patent (Tenth Cause of Action) by making, using, offering to sell, and/or selling, the following Alphatec products:   Alphatec's Squadron Lateral Retractor Body, the Squadron Lateral Retractor Right Blade, the Squadron Lateral Retractor Left Blade, the Squadron Lateral Retractor Posterior Blade, the Squadron Lateral Retractor Right Arm Extender, the Squadron Lateral Retractor Left Arm Extender, the Initial Dilator, the Secondary Dilator, the k-wire, the Intradiscal Shim, the Universal Clip, and the accused products additionally include "lateral implants (including Alphatec Battalion Lateral Spacer, Transcend LIF PEEK Spacer, Titec-Coated LLIF implants, and IdentiTi implants)."

7.     As set forth in NuVasive's Complaint, NuVasive seeks monetary and equitable relief. NuVasive is seeking damages (including lost profits and/or reasonable royalty) in an amount adequate to compensate NuVasive for Alphatec's infringement, in accordance with 35 U.S.C. § 284. NuVasive is separately seeking

injunctive relief for future infringement. NuVasive contends that an award of ongoing royalties is inadequate to compensate NuVasive for Alphatec's infringement, and if an injunction is not awarded, NuVasive seeks an award of an ongoing royalty, including an enhanced ongoing royalty. NuVasive also seeks supplemental damages and an accounting of past damages for infringement up to the date of the payment, including pre-verdict damages, along with prejudgment and post-judgement interest. NuVasive also seeks a judgement that Alphatec's infringement was willful and an enhancement of damages due to Alphatec's willful infringement. NuVasive also seeks an award of its attorneys' fees and costs because this is an exceptional case, including due to Alphatec's willful infringement. NuVasive also seeks a declaratory judgment that Alphatec infringes all asserted claims and that each and every asserted claim is valid and enforceable. NuVasive's Complaint includes the following points of relief:

- Declaring that the Asserted Patents are valid and enforceable, and that Alphatec has infringed one or more of the elected claims of the Asserted Patents;

- Declaring that Alphatec has willfully infringed each of the Asserted Patents;

- Preliminarily and permanently enjoining Alphatec, its officers, partners, employees, agents, parents, subsidiaries, attorneys, and anyone acting in concert or participation with any of them, from further infringing, each of the Asserted Patents, in accordance with 35 U.S.C. § 283;

- Awarding NuVasive damages (in lost profits and/or reasonable royalty) in an amount adequate to compensate NuVasive for Alphatec's infringement, in accordance with 35 U.S.C. § 284;

- Awarding NuVasive treble damages based on Alphatec's willful infringement of the Asserted Patents, in accordance with 35 U.S.C. § 284;

- Awarding NuVasive attorney's fees and costs incurred by NuVasive in accordance with 35 U.S.C. § 285; and

- Granting such other and further relief as this Court may deem just and appropriate.

### B.   Alphatec's Defenses and Causes of Action

8.      Alphatec filed its Answer, Affirmative Defenses, and Counterclaims to NuVasive's Operative Complaint ("Answer") on October 12, 2018.  In addition to denying NuVasive's allegations in its Third Cause of Action, First Cause of Action, and Tenth Cause of Action, Alphatec's Answer alleged and asserted the following affirmative defenses to NuVasive's Operative Complaint to be tried at trial pursuant to Doc. Nos. 335 and 336:

- **Second Affirmative Defense**: Alphatec has not infringed and does not currently infringe, either directly or indirectly, literally or under the doctrine of equivalents, any valid, enforceable claim of the Asserted Patents;

- **Third Affirmative Defense**: At least claims 1, 3, 9, and 10 of the '832 Patent, claims 1, 2, 15, 16, and 26 of the '801 Patent, and claims 1 and 39 of the 531 Patent are invalid for failure to comply with 35 U.S.C. §§ 103.

9.      Additionally, Alphatec's Answer alleged and asserted the following counterclaims in response to NuVasive's Operative Complaint to be tried at trial:

- **Invalidity of the '832 Patent**: At least claims 1, 3, 9, and 10 of the '832 Patent are invalid as obvious for failure to comply with 35 U.S.C. §§ 103.

- **Invalidity of the '801 Patent**: At least claims 1, 2, 15, 16, and 26 of the '801 Patent are invalid as obvious for failure to comply with 35 U.S.C. §§ 103.

- **Invalidity of the '531 Patent**: At least claims 1 and 39 of the '531 Patent are invalid as obvious for failure to comply with 35 U.S.C. §§ 103.

10.     In Doc. No. 338, Alphatec disclosed the invalidity references and combinations it will assert at trial.  Alphatec contends that the following obviousness combinations render the asserted claims of the Asserted Patents invalid:

- **The '832 Patent**:
  - ○ **Claim 1**:
    - ▪ Branch in view of International Patent Publication No. WO 01/37728 ("Kelleher")
    - ▪ Branch in view of W.A. Friedman and S.L. Kanter, *The lateral percutaneous approach to discectomy*, Int'l Radiology in Bone and Joint 149 (1988) ("Friedman")

- Branch in view of Friedman and Kelleher
- Branch in view of Friedman and Kelleher further in view of European Patent No. 0951868 ("Büttner-Janz") and U.S. Patent No. 5,681,265 ("Maeda")
- Branch in view of Friedman and Kelleher further in view of Büttner-Janz and Maeda

o **Claim 3**:
- The combinations disclosed for claim 1

o **Claim 9**:
- The combinations disclosed for claim 1
- The combinations disclosed for claim 1, further in view of U.S. Patent No. 5,928,139 ("Koros '139")

o **Claim 10**:
- The combinations disclosed for claim 1, further in view of Koros '139
- The combinations disclosed for claim 1, further in view of U.S. Patent No. 6,174,311 ("Branch '311")

- **The '801 Patent**:

o **Claim 1**:
- Branch in view of Branch '311
- Branch in view of Branch '311 further in view of Friedman
- Branch in view of Branch '311 and Koros '139] further in view of Büttner-Janz and Maeda further in view of Friedman

o **Claim 2**:
- The combinations disclosed for claim 1

o **Claim 15**:
- Branch in view of Branch '311 further in view of Friedman
- Branch in view of Branch '311 and Koros '139 further in view of Büttner-Janz and Maeda further in view of Friedman further in view of Kelleher

o **Claim 16**:
- The combinations disclosed for claim 15

- **Claim 26**:
  - Branch in view of Branch '311 further in view of U.S. Patent No. 6,575,899 ("Foley '899")
  - Branch in view of Branch '311 further in view of Foley '899 further in view of Friedman
  - Branch in view of Branch '311 and Koros '139 and Foley '899 further in view of Büttner-Janz and Maeda further in view of Friedman

- **The '531 Patent**:
  - **Claim 1**:
    - Branch
    - Branch in view of Büttner-Janz and Maeda and Friedman
    - Branch in view of U.S. Patent No. 6,074,343 ("Nathanson")
    - Branch in view of Nathanson further in view of Büttner-Janz and Maeda and Friedman
  - **Claim 39**:
    - The combinations disclosed for claim 1

11.    Alphatec reserves the right to rely on fewer references for each Asserted Patent to the extent NuVasive does not dispute that certain limitations are disclosed in the references identified herein.

12.    Alphatec reserves the right to present testimony about the above prior art references and combinations, as well as state of the art at the relevant time for the '832 Patent, '801 Patent, and '531 Patent.

13.    Alphatec's Answer also originally alleged and asserted several affirmative defenses and counterclaims that Alphatec contends are either moot based on NuVasive's Final Disclosure of Claims to be Asserted at Trial [Doc. No. 356] or have been bifurcated for a bench trial [Court's 9/3/21 Notes for Scheduling Conference].   Alphatec reserves all rights as to these affirmative defenses and counterclaims:

- **Fourth Affirmative Defense**: NuVasive's claims are barred, in whole or in part, by the doctrine of implied waiver.

- **Fifth Affirmative Defense**: NuVasive's claims are barred, in whole or in part, by the doctrine of equitable estoppel.
- **Sixth Affirmative Defense**: NuVasive's claims are barred, in whole or in part, by the doctrine of unclean hands.

14. As set forth in Alphatec's Answer, Alphatec denies that NuVasive is entitled to relief it identifies in its Operative Complaint or any other relief, including any damages or equitable relief. Further, Alphatec seeks the following relief:

- Declaring that the asserted claims of the Asserted Patents are invalid;
- Declaring that Alphatec does not infringe the asserted claims of the '801 Patent and '531 Patent;
- Awarding Alphatec its costs and reasonable attorneys' fees for this litigation in accordance with 35 U.S.C. § 285"; and
- Awarding Alphatec any further relief that the Court deems just and proper.

## III.   WITNESSES

15. NuVasive's witness list is attached hereto as <u>Exhibit 1</u>.

16. Alphatec's witness list is attached hereto as <u>Exhibit 2</u>.

17. Any witness not listed on each party's witness list is precluded from testifying, absent good cause shown, which will include but is not limited to establishing the authenticity or admissibility of an exhibit that is challenged by the opposing party.

18. The listing of a witness on a party's witness list does not require that party to call that witness to testify, either live or by deposition. However, either party may call at trial any witness appearing on the other party's trial witness list. To the extent that a witness's circumstances change, or a witness otherwise becomes unavailable for trial, each party reserves the right to call that witness by deposition, as set forth below in this Pretrial Order.

## IV.   EXHIBITS

### A.   Trial Exhibits

19.    NuVasive's list of exhibits that it may offer at trial, and Alphatec's objections to NuVasive's exhibits, are attached as <u>Exhibit 3</u>.  A key to the objection codes is appended at the end of the exhibit.

20.    Alphatec's list of exhibits that it may offer at trial, and NuVasive's objections to Alphatec's exhibits, are attached as <u>Exhibit 4</u>.  A key to the objection codes is appended at the end of the exhibit.

21.    NuVasive's trial exhibits will be identified with the PTX prefix, starting with PTX-1.  Alphatec's trial exhibits will be identified with the DTX prefix, starting with DTX-1.  Joint trial exhibits, including physical trial exhibits, will be identified with JTX numbers, starting with JTX-1.

22.    The Exhibit Lists attached to this order are substantially complete. Neither party will remove a document once it has been added to the party's exhibit list without agreement from the other party, unless it provides the other party the opportunity to add the document to its exhibit list. Any further edits to the parties' respective exhibit lists shall be made promptly upon discovering any deficiency and disclosed to the opposing party.

23.    The parties agree that exhibits to be used solely for impeachment need not be included on the lists of trial exhibits or disclosed in advance of being used at trial.

24.    Exhibits not objected to may be introduced into evidence by the identifying party through any witness competent to testify regarding the exhibit, without the need for additional foundation testimony, provided, however, that an expert may not introduce any exhibit that was not relied upon in any of that expert's respective report(s) submitted pursuant to Fed. R. Civ. P. 26(a)(2)(B) with the exception of different versions of an exhibit (e.g., more legible copies of the same document)."

25.     Nothing herein shall be construed as a stipulation or admission that the document is entitled to any weight in deciding the merits of this case.  The parties agree that any description of a document on an exhibit list is provided for convenience only and shall not be used as an admission or otherwise as evidence regarding the listed document or any other listed document.

26.     The parties stipulate to the authenticity of all exhibits, except where specifically indicated with an objection noted, and subject to the right of the party against whom the exhibit is introduced to adduce evidence to the contrary.  Any objection to a document's authenticity must be made in this Pretrial Order and must be established according to the Federal Rules of Evidence.

27.     Any party may use an exhibit that is listed on the other party's exhibit list, to the same effect as though it were listed on its own exhibit list, subject to all evidentiary objections.  Any exhibit, once admitted, may be used equally by each party, subject to any limitations as to its admission.  The listing of a document on a party's exhibit list is not an admission that such document is relevant, or admissible, when offered by the opposing side for the purpose that the opposing side wishes to admit the document.  Each party reserves the right to object to the relevance of any evidence offered by the other party, at the time such evidence is offered, in view of the specific context in which such evidence is offered.

28.     A party's failure to introduce any exhibit appearing on its list shall not be commented on during trial.  Either party may reference the fact that the other party did not introduce evidence of any fact, provided that the party does not refer to the other party's exhibit list.

29.     The parties shall make available for inspection physical exhibits to be used at trial, labeled with an exhibit number.

### B.   Demonstrative Exhibits

30.   NuVasive's demonstratives will be identified with PDX numbers, starting with PDX-1.   Alphatec's demonstratives will be identified with DDX numbers, starting with DDX-1.

31.   The parties agree that the demonstrative exhibits that the parties intend to use at trial do not need to be included on their respective exhibit lists that are part of this Pretrial Order.

32.   The party seeking to use a demonstrative in direct examination only will provide a color representation of the demonstrative to the other side.   However, for video or animations, the party seeking to use the demonstrative will provide it to the other side electronically.   For irregularly sized physical exhibits, the party seeking to use the demonstrative will provide a color representation of the exhibits. The parties need not provide any demonstrative for use in cross examination to the other side.

33.   Demonstratives created during testimony or demonstratives to be used for cross-examination do not need to be provided to the other side in advance of their use.   In addition, blow-ups, highlighting of exhibits or parts of exhibits or testimony are not required to be provided to the other side in advance of their use as long as the party has identified its intent to use the trial exhibit and/or deposition testimony according to the provisions of this Pretrial Order.

34.   Closing demonstratives will not be exchanged prior to presentation to the jury.

## V.   DEPOSITION DESIGNATIONS

35.   The parties may offer some or all of the deposition testimony set forth herein at trial.

36.   NuVasive's list of deposition designations by page and line is attached as Exhibit 5.

37.     Alphatec's list of deposition designations by page and line is attached as Exhibit 6.

38.     This Pretrial Order contains the substantially complete universe of deposition designations, counter-designations, and objections to admission of deposition testimony. Any further edits to the parties' respective designations shall be made promptly upon discovering any deficiency and disclosed to the opposing party.

39.     Any party may use testimony that is designated by another party, to the same effect as if it had initially designated or cross-designated the testimony as its own, subject to all objections.

40.     With respect to those witnesses who are expected to testify by deposition rather than in person, each party has designated the specific pages and lines of deposition testimony of the other side's fact witnesses that it may play during trial should that fact witness be unavailable to testify live.

41.     The designations and counter-designations will be played by video in chronological order. The time available for each party's trial presentation shall be reduced by the length of its designations and counter-designations, respectively.

42.     If an exhibit is referenced in a deposition designation, the exhibit is admitted into evidence if it is included on the offering party's trial exhibit list and is not otherwise objected to or is included on the joint trial exhibit list.

43.     All irrelevant and redundant material such as objections and colloquy between counsel will be eliminated when the deposition is viewed at trial.

44.     Any deposition testimony may be used at trial for the purpose of impeachment, regardless of whether a party identified that testimony on its list of deposition designations, if the testimony is otherwise competent for such purpose.

45.     The party offering the testimony is responsible for preparing video deposition clips of all designated testimony for that witness.

46.     When the witness is called to testify by deposition at trial, the party calling the witness shall provide the Court with two copies of the transcript of the designations and counter-designations that will be read or played.

47.     Prior to calling a witness to testify by deposition at trial, the party calling the witness will introduce the witness with a brief statement identifying the witness's name, title, and employer.  The statement is to be agreed-upon by the parties.

## VI.    TRIAL DISCLOSURE SCHEDULE

48.     The following procedures shall apply to the identification of witnesses, exhibits, and demonstratives to be used at trial and the process to identify any objections remaining between the parties with regard to these disclosed items:

a) <u>**Case-in-Chief Witnesses:**</u>

   i) **By 6:00 p.m. local time seven calendar days before the beginning of trial**, NuVasive shall provide a list of those witnesses it intends to call in person in its case-in-chief.

   ii) **By 6:00 p.m. local time five calendar days before the beginning of trial**, Alphatec shall provide a list of those witnesses it intends to call in person in its case-in-chief.

   iii) **By 6:00 p.m. local time two calendar days before the beginning of trial**, each party must notify the opposing party of the identity of its corporate representative.

b) <u>**Opening Statement Exhibits and Demonstratives:**</u>

   i) A party will identify and provide trial exhibits and demonstrative exhibits to be used in connection with opening statements **by 2:00 p.m. local time January 6, 2022**, and objections will be provided no later than **by 4:00 p.m. local time that same day**.  The parties will meet and confer on any objections **by 5:00 p.m. local time that same day** and will present any unresolved issued to the Court on January 7, 2022.

c) **Direct Examination Witnesses and Exhibits:**

   i) **At 6:00 p.m. local time two calendar days before each day of trial**, each party will exchange and <u>provide the Court</u> the following for that trial day via electronic mail:

      (1) A list of witnesses (fact and expert) that it intends to call for direct examination, in the order that it intends to call them (whether live or by deposition).

      (2) A list of each trial exhibit for each witness it intends to present during direct examination.

   ii) Any objections by the opposing party will be provided no later **than 7:30 p.m. local time the following day**.

   iii) The parties shall meet and confer **by 8:30 p.m. local time that same day to resolve any objections**.  If good faith efforts to resolve the objections fail, the party objecting to the exhibits shall bring its objections to the Court's attention prior to the witness being called to the witness stand.

d) **Direct Examination Demonstratives:**

   i) **By 6:00 p.m. local time one calendar day before their intended use at trial**, a party shall provide demonstrative exhibits to be used in connection with a direct examination.

   ii) Objections to any such demonstrative exhibits shall be made **by 7:30 p.m. local time that same day.**

   iii) The parties will meet and confer on any objections **by 8:30 p.m. local time that same day** and will present any unresolved issued to the Court prior to the witness being called to the witness stand.

e) **Deposition Designations:**

   i) **By 6:00 p.m. local time three calendar days before their intended use at trial**, each party will exchange the following for that trial day via electronic mail:

(1) A list of the deposition testimony and deposition exhibits it intends to introduce (either by video or through a reading of the transcript) and any trial exhibits it intends to introduce for the first time through such deposition testimony.

ii) **By 6:00 p.m. local time two calendar days before their intended use at trial**, each party will exchange the following for that trial day via electronic mail:

(1) Identification of deposition counter-designations and exhibits to be included when the other party introduces its identified deposition testimony.

iii) **By 7:30 p.m. local time the same day (two calendar days before intended use)**, each party will exchange objections to any deposition testimony and deposition exhibits disclosed.

iv) **By 8:30 p.m. local time the same day (two calendar days before intended use)**, the parties shall meet and confer regarding objections to any deposition testimony (including counter designations) and deposition exhibits disclosed.  If good faith efforts to resolve the objections fail, the party objecting shall bring its objections to the Court's attention the next day before the jury is convened for trial.

v) **By 6:00 p.m. local time one calendar day before their intended use at trial**, each party will exchange the following for that trial day via electronic mail:

(1) Video clips of deposition testimony including designations and counter-designations.

f) <u>**Close of Case-in-Chief:**</u>

i) By 6:00 p.m. local time one day before the party that is presenting its case-in-chief expects to rest, its counsel shall provide to counsel for the other party an estimate of when it expects to rest.

PRETRIAL ORDER                              16                    18-cv-00347-CAB-MDD

# VII.   STIPULATED FACTS TO BE READ AND PROVIDED TO THE JURY

49.     The following stipulations were agreed upon by the parties, are made a part of this Pretrial Order, and may be read to and provided to the jury pursuant to CivLR 16.1(f)(6)(c)(5).

## A.   The Parties

50.     Plaintiff NuVasive is a Delaware corporation with its principal place of business at 7475 Lusk Boulevard, San Diego, California 92121.

51.     Defendant Alphatec Holdings, Inc. is a Delaware corporation with its principal place of business at 1950 Camino Vida Roble, Carlsbad, California 92008.

52.     Defendant Alphatec Spine, Inc. is a California corporation with its principal place of business at 1950 Camino Vida Roble, Carlsbad, California 92008.

53.     Defendant Alphatec Spine, Inc. operates as a wholly-owned subsidiary of Defendant Alphatec Holdings, Inc.

## B.   The Asserted Patents

### 1.   The '832 Patent

54.     The effective filing date of the '832 Patent is January 16, 2003.

55.     The '832 Patent issued on May 14, 2013.

56.     Patrick Miles, Scot Martinelli, Eric Finley, James Gharib, Allen Farquhar, Norbert Kaula, Jeffrey Blewett, and Goretti Medeiros (legal representative) are the named inventors on the '832 Patent.

57.     At all relevant times, NuVasive is and has been the owner, by valid assignment, of all right, title, and interest in and to the '832 Patent.

### 2.   The '801 Patent

58.     The effective filing date of the '801 Patent is February 27, 2003.

59.     The '801 Patent issued on October 26, 2010.

60.     Patrick Miles, Scot Martinelli, Eric Finley, James Gharib, Allen Farquhar, Norbert Kaula, Jeffrey Blewett and Goretti Medeiros (legal representative) are the named inventors on the '801 Patent.

61.   At all relevant times, NuVasive is and has been the owner, by valid assignment, of all right, title, and interest in and to the '801 Patent.

### 3.   The '531 Patent

62.   The effective filing date of the '531 Patent is September 25, 2003.

63.   The '531 Patent issued on May 22, 2018.

64.   Patrick Miles, Scot Martinelli, and Eric Finley are the named inventors on the '531 Patent.

65.   At all relevant times, NuVasive is and has been the owner, by valid assignment, of all right, title, and interest in and to the '531 Patent.

## VIII. OTHER STIPULATIONS

66.   The following additional stipulations were agreed upon by the parties, are made a part of this Pretrial Order, but should not be read to the jury.

67.   Subject to the Court's permission, the parties shall be allowed to provide a joint jury notebook to each of the jurors, including the Asserted Patents and pages for notes.   The jurors shall be permitted to take handwritten notes during the presentations of the parties.   The jury will be permitted to bring these notebooks and handwritten notes into the deliberation room.

68.   The parties request that the trial be open to the public and not sealed unless a party requests that a particularly sensitive portion be sealed and not open.   If a party makes such a request, subject to the Court's approval, and for good cause shown as required under the governing law of the Ninth Circuit, the courtroom will be cleared of those individuals not qualified under the Protective Order entered in this case (Doc. No. 172), except that each party may designate one corporate representative who may remain in the courtroom throughout the entirety of the trial.

69.   Transcripts of any sealed testimony and exhibits entered while the courtroom is sealed shall remain under seal until thirty (30) days after the conclusion of the trial.   Before that time, the parties may designate, by page and line designations, the portions of the transcript they seek to have filed under seal and the exhibits they

seek to have placed under seal, subject to Court approval.  Counsel for the parties shall be responsible for supplying the envelopes and labels necessary for any materials placed under seal.

70.     Counsel may use PowerPoint presentations in their opening and closing statements.  In addition, if not otherwise admitted by stipulation or otherwise, the parties may follow the procedure in Section VI(b) above to use trial exhibits in connection with opening statements.

71.     The Parties respectfully ask that the Court show the jury a video from the Federal Judicial Center entitled "The Patent Process: An Overview for Jurors," available at https://www.fjc.gov/publications/patent-process-overview-jurors.The Parties agree that neither side will challenge any expert opinion on the basis of the definition of the person of ordinary skill in the art.

## IX.   JURY INSTRUCTIONS

72.     In addition to filing proposed jury instructions in accordance with Fed. R. Civ. P. 51 and CivLR 51.1, the parties must e-mail the proposed instructions in Word form to Chambers.  If a party disagrees with a particular instruction, the party must submit an alternate instruction.

## X.   JURY TRIAL

73.     Trial is to be by jury, except for NuVasive's claim for injunctive relief and Alphatec's equitable defenses, including inequitable conduct and equitable estoppel, which are to be tried to the bench.

## XI.   LENGTH OF TRIAL

74.     Time estimated for the jury trial is 8 days (January 10-13, 18-21, 2022).  Each side will have 20 hours to put on its case, including opening and closing statements.  Doc. No. 335 at 1.

## XII.   BIFURCATION

75.    The Court has bifurcated the issue of inequitable conduct from the jury trial and will hear this issue separately as a bench trial at the conclusion of the jury trial.  Doc. No. 284 at 7; Doc. No. 281 at 14.  The parties stipulate, subject to the Court's approval, that NuVasive's claims for injunctive relief and Alphatec's equitable defenses, including equitable estoppel, be bifurcated as well and heard separately as a bench trial.  The parties further stipulate, subject to the Court's approval, that evidence related only to equitable issues need not and may not be presented to the jury, and that this Pretrial Order does not pertain to the bench trial.

Dated:  November 16, 2021

_____
Hon. Cathy Ann Bencivengo
United States District Judge

# EXHIBIT 1

## TO THE NOVEMBER 5, 2021

## JOINT PRETRIAL ORDER

**WILSON SONSINI GOODRICH & ROSATI P.C.**
MORRIS FODEMAN (*pro hac vice*)
mfodeman@wsgr.com
WENDY L. DEVINE (SBN 246337)
wdevine@wsgr.com
NATALIE J. MORGAN (SBN 211143)
nmorgan@wsgr.com
12235 El Camino Real
San Diego, CA 92130
(858) 350-2300

**HILGERS GRABEN PLLC**
MICHAEL T. HILGERS (*pro hac vice*)
mhilgers@hilgersgraben.com
575 Fallbrook Blvd, Suite 202
Lincoln, NE 68521
(402) 218-2106

*Attorneys for Plaintiff NuVasive, Inc.*

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

SAN DIEGO DIVISION

| | |
|---|---|
| NUVASIVE, INC., a Delaware corporation, | CASE NO.:  18-cv-00347-CAB-MDD |
| Plaintiff, | **PLAINTIFF NUVASIVE, INC.'S TRIAL WITNESS LIST** |
| v. | |
| ALPHATEC HOLDINGS, INC., a Delaware corporation, and ALPHATEC SPINE, INC., a California corporation, | Judge: Hon. Cathy Ann Bencivengo<br>Magistrate Judge: Mitchell D. Dembin<br><br>Trial Date: December 8, 2021 |
| Defendants. | |

Pursuant to the Court's September 7, 2021 Order Setting Pretrial and Trial Dates (Doc. No. 335), CivLR 16.1.f.2.d., and Fed. R. Civ. P. Rule 26(a)(3)(A)(i), Plaintiff NuVasive, Inc. ("NuVasive") hereby respectfully submits its Trial Witness List.

NuVasive's Trial Witness List separately identifies the witnesses who NuVasive currently expects to call at trial and those it may call if the need arises. These witnesses may be called in person or by deposition.  NuVasive reserves the right to call other witnesses for impeachment or rebuttal, either live or by deposition.  NuVasive further reserves the right to add or delete witnesses or otherwise amend its Trial Witness List based on the Court's rulings on Daubert motions, motions in *limine* or as otherwise appropriate.  NuVasive also reserves the right to call any witness listed on Alphatec Holdings Inc. and Alphatec Spine Inc.'s (collectively "Alphatec's") witness list.

NuVasive's Trial Witness List is not a representation that any witness listed is available to appear at trial.  The description of the witness's testimony is intended solely as a guideline and is not meant to be exhaustive.  NuVasive reserves the right to offer witnesses on topics beyond those listed on this list.

## JURY TRIAL

| Witness | Contact Information | Substance of Testimony |
| --- | --- | --- |
| **Expected to Present** | | |
| Chris Burton | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | NuVasive's financial and customer information as it relates to the lateral business and market; financial and customer information regarding NuVasive's practicing products and products sold with the practicing products. |

| Witness | Contact Information | Substance of Testimony |
|---|---|---|
| Kyle Malone | c/o Wilson Sonsini Goodrich & Rosati, P.C.<br>One Market Plaza<br>Spear Tower, Suite 3300<br>San Francisco, California 94105-1126 | The impact of NuVasive's pioneering technologies on spinal surgery and patient outcomes; development of NuVasive's XLIF procedure and lateral products; NuVasive's programs to educate surgeons on lateral approach spine surgery and surgeon adoption; clinical evaluation of NuVasive's surgical procedures and technologies; objective indicia of nonobviousness. |
| Paul McClintock | c/o Wilson Sonsini Goodrich & Rosati, P.C.<br>One Market Plaza<br>Spear Tower, Suite 3300<br>San Francisco, California 94105-1126 | NuVasive's business and company history; the impact of NuVasive's pioneering technologies on spinal surgery and patient outcomes; development of NuVasive's XLIF procedure and lateral products; the market for and marketing of NuVasive's lateral products; objective indicia of nonobviousness; competition in the spine surgery field; the impact of Alphatec's infringement on NuVasive's business; NuVasive's licensing policies. |
| Jim Youssef, M.D. | c/o Wilson Sonsini Goodrich & Rosati, P.C.<br>One Market Plaza<br>Spear Tower, Suite 3300<br>San Francisco, California 94105-1126 | Dr. Youssef is a board-certified orthopedic surgeon with more than two decades of experience. NuVasive expects that Dr. Youssef will offer expert |

| Witness | Contact Information | Substance of Testimony |
|---|---|---|
| | | testimony regarding the state of the art, infringement, validity (including objective indicia of nonobviousness), competitive products in the spine surgery field, and issues related to damages and other remedies. |
| Blake Inglish | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | Mr. Inglish is a Certified Public Accountant and the Intellectual Property Practice Leader for InFact Experts. NuVasive expects that Mr. Inglish will offer expert testimony regarding damages and other remedies, and objective indicia of nonobviousness. |
| **May Call if the Need Arises at Jury Trial** | | |
| Brad Anderson | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | Marketing of NuVasive's XLIF procedure and lateral products. |
| Ryan Donahoe | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | Development of NuVasive's XLIF Procedure and lateral products; objective indicia of nonobviousness. |
| John English | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | NuVasive's agreements with surgeons; licenses, and other agreements; NuVasive's licensing policies. |
| Eric Finley | Birmingham, MI | Development of NuVasive's XLIF |

| Witness | Contact Information | Substance of Testimony |
|---------|--------------------|-----------------------|
|  | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | procedure; conception and development of NuVasive's lateral products and asserted patents. |
| Matt Link | State of Virginia c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | NuVasive's business and company history; the impact of NuVasive's pioneering technologies on spinal surgery and patient outcomes; development of NuVasive's XLIF procedure and lateral products; the market for and marketing of NuVasive's lateral products; objective indicia of nonobviousness; competition in the spine surgery field; the impact of Alphatec's infringement on NuVasive's business; NuVasive's licensing policies. |
| Greg Lucier | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | NuVasive's business and company history; loss of business and business opportunities due to Alphatec's infringement. |
| Mike Serra | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | Development of NuVasive's XLIF Procedure and lateral products. |
| Stephen Kunin | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza | Mr. Kunin is a partner at the law firm Maier & Maier PLLC and a former |

| Witness | Contact Information | Substance of Testimony |
|---|---|---|
| | Spear Tower, Suite 3300 San Francisco, California 94105-1126 | Deputy Commissioner for Patent Examination Policy in the Office of the Commissioner for Patents in the United States Patent and Trademark Office with more than five decades of experience with patent office practice and procedure. NuVasive expects that Mr. Kunin will offer expert testimony regarding: issues of patent office practice and procedure; and the prosecution history of the asserted patents. |
| Mike Aleali | c/o Winston & Strawn LLP 333 South Grand Avenue 38th Floor Los Angeles, CA 90071-1543 | The market for, marketing of, and use of Alphatec's accused products; Alphatec's willful infringement; the harm to NuVasive that Alphatec's infringement has caused; surgeon training and education; competitive products in the spine surgery field. |
| Frank Chang | c/o Winston & Strawn LLP 333 South Grand Avenue 38th Floor Los Angeles, CA 90071-1543 | Development and use of accused products; Alphatec's willful infringement; objective indicia of nonobviousness. |
| John Costabile | 3877 Pell Pl., Unit 322, San Diego, CA 92130-4147  c/o Winston & Strawn LLP 333 South Grand Avenue 38th Floor Los Angeles, CA 90071-1543 | Development and use of accused products; Alphatec's willful infringement; objective indicia of nonobviousness. |

| Witness | Contact Information | Substance of Testimony |
|---|---|---|
| Kelli Howell | c/o Winston & Strawn LLP<br>333 South Grand Avenue<br>38th Floor<br>Los Angeles, CA 90071-1543 | Development and sales of NuVasive's XLIF procedure and lateral products; NuVasive's programs to educate surgeons on lateral approach spine surgery; clinical evaluation of NuVasive's surgical procedures and technologies; Alphatec's programs to educate surgeons on lateral approach spine surgery; clinical evaluation of Alphatec's surgical procedures and technologies; Alphatec's conversion of NuVasive surgeons; objective indicia of nonobviousness; Alphatec's willful infringement. |
| Robert Judd | c/o Winston & Strawn LLP<br>333 South Grand Avenue<br>38th Floor<br>Los Angeles, CA 90071-1543 | Alphatec's financial and customer information as it relates to the lateral business and market; financial and customer information regarding Alphatec's accused products and products sold with the accused products. |
| Pat Miles | c/o Winston & Strawn LLP<br>333 South Grand Avenue<br>38th Floor<br>Los Angeles, CA 90071-1543 | NuVasive's business and company history; Development of NuVasive's XLIF procedure and lateral products; conception and development of NuVasive's products and |

| Witness | Contact Information | Substance of Testimony |
|---------|--------------------|-----------------------|
| | | asserted patents; objective indicia of nonobviousness; Alphatec's conversion of business from NuVasive to Alphatec; Alphatec's business; sales, use, market for, marketing of, education and sales related to the accused products; Alphatec's willful infringement. |
| Scott Robinson | c/o Winston & Strawn LLP 333 South Grand Avenue 38th Floor Los Angeles, CA 90071-1543 | Development and use of accused products; Alphatec's willful infringement. |
| Bryan Romney Larsen | 4712 Arizona St., San Diego, CA 92116-1314 | Development and use of accused products; Alphatec's willful infringement; objective indicia of nonobviousness. |
| Neville Alleyne, M.D. | 9687 Claiborne Sq, La Jolla, CA 92037-1153  c/o Laura M. Burson, Esq., Sheppard Mullin LLP, 333 South Hope Street, 43rd Floor, Los Angeles, CA 90071, (213) 617-5527 | Development and use of accused products; Alphatec's willful infringement; objective indicia of nonobviousness. |
| Payam Moazzaz, M.D. | 16063 Veridian Cir, San Diego, CA 92127-6198  c/o Laura M. Burson, Esq., Sheppard Mullin LLP, 333 South Hope Street, 43rd Floor, Los Angeles, CA 90071, (213) 617-5527 | Development and use of accused products; Alphatec's willful infringement; objective indicia of nonobviousness. |

**Bench Trial[1]**

| Witness[2] | Contact Information | Substance of Testimony |
|---|---|---|
| **Expected to Present** | | |
| Stephen Kunin | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | Mr. Kunin is a partner at the law firm Maier & Maier PLLC and a former Deputy Commissioner for Patent Examination Policy in the Office of the Commissioner for Patents in the United States Patent and Trademark Office with more than five decades of experience with patent office practice and procedure. NuVasive expects that Mr. Kunin will offer expert testimony regarding: issues of patent office practice and procedure; and the prosecution history of the asserted patents. |
| Jim Youssef, M.D. | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | Dr. Youssef is a board-certified orthopedic surgeon with more than two decades of experience. NuVasive expects that Dr. Youssef will offer expert testimony regarding the state of the art, the prosecution history of the asserted patents; and materiality of or prior art references. |

[1] D.I. 281 at 14 ("Further, because [inequitable conduct] is an equitable defense for the Court's determination, it will be bifurcated from the jury trial and heard separately as a bench trial at the conclusion of the jury case."); *see also* D.I. 284 at 7.

[2] NuVasive may call any of the witnesses listed above on its list of jury trial witnesses, including to support NuVasive's claim for equitable relief or to rebut Alphatec's evidence, facts, or contentions regarding Alphatec's equitable defenses, including its equitable estoppel defense.

| Witness[2] | Contact Information | Substance of Testimony |
|---|---|---|
| **May Call if the Need Arises** | | |
| Rory Schermerhorn | c/o Wilson Sonsini Goodrich & Rosati, P.C. One Market Plaza Spear Tower, Suite 3300 San Francisco, California 94105-1126 | The filing and prosecution of certain asserted patents; the absence of inequitable conduct in the prosecution of the asserted patents. |

Dated: October 8, 2021     **WILSON SONSINI GOODRICH & ROSATI, P.C.**

By: */s/ Wendy L. Devine*
    Wendy L. Devine (SBN 246337)

Morris Fodeman (*pro hac vice*)
mfodeman@wsgr.com
1301 Avenue of the Americas, 40th Floor
New York, NY  10019-6022
(212) 999-5800

Wendy L. Devine (SBN 246337)
wdevine@wsgr.com
One Market Plaza
Spear Tower, Suite 3300
San Francisco, California 94105-1126
(415) 947-2000

Natalie J. Morgan (SBN 211143)
nmorgan@wsgr.com
12235 El Camino Real
San Diego, CA 92130
(858) 350-2300

**HILGERS GRABEN PLLC**
Michael T. Hilgers (*pro hac vice*)
mhilgers@hilgersgraben.com
575 Fallbrook Blvd., Suite 202
Lincoln, NE 68521
(402) 218-2106

*Attorneys for Plaintiff NuVasive, Inc.*

1

## CERTIFICATE OF SERVICE

2       The undersigned certifies that a true and correct copy of the foregoing

3  document has been served on this date to all current and/or opposing counsel of

4  record, if any to date, who are deemed to have consented to electronic service via

5  the Court's CM/ECF system per Civ.L.R. 5.4(d). Any other counsel of record will

6  be served by electronic mail, facsimile and/or overnight delivery.

7       I declare under penalty of perjury under the laws of the United States of

8  America that the above is true and correct. Executed this 8th day of October 2021

9  at Los Angeles, California.

10

11

12                   By: */s/ Soo Kim*

13                      Soo Kim

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 2

## TO THE NOVEMBER 5, 2021 JOINT PRETRIAL ORDER

1  NIMALKA R. WICKRAMASEKERA (SBN: 268518)
   nwickramasekera@winston.com
2  DAVID P. DALKE (SBN: 218161)
   ddalke@winston.com
3  LEV TSUKERMAN (SBN: 319184)
   ltsukerman@winston.com
4  WINSTON & STRAWN LLP
   333 S. Grand Avenue
5  Los Angeles, CA 90071-1543
   Telephone: (213) 615-1700
6  Facsimile: (213) 615-1750

7  GEORGE C. LOMBARDI (*pro hac vice*)
   glombardi@winston.com
8  BRIAN J. NISBET (*pro hac vice*)
   bnisbet@winston.com
9  SARANYA RAGHAVAN (*pro hac vice*)
   sraghavan@winston.com
10 WINSTON & STRAWN LLP
   35 West Wacker Drive
11 Chicago, IL 60601-9703
   Telephone: (312) 558-5600
12 Facsimile: (312) 558-5700

13 Attorneys for Defendants
   ALPHATEC HOLDINGS, INC. AND ALPHATEC SPINE, INC.
14

15              **UNITED STATES DISTRICT COURT**

16     **SOUTHERN DISTRICT OF CALIFORNIA – SAN DIEGO DIVISION**

17 NUVASIVE, INC., a Delaware          **Case No. 18-CV-00347-CAB-MDD**
   corporation,
18                                     **DEFENDANTS' PRELIMINARY**
                Plaintiff,             **TRIAL WITNESS LIST**
19
             v.
20                                     **Judge:** Hon. Cathy Ann Bencivengo
   ALPHATEC HOLDINGS, INC., a          **Courtroom:** 4C
21 Delaware corporation and
   ALPHATEC SPINE, INC., a
22 California corporation,

23              Defendants.

24

25

26

27

28

## ALPHATEC'S PRELIMINARY TRIAL WITNESS LIST

1

Alphatec respectfully submits the following list of witnesses who Alphatec expects will or may be called to testify at trial, live or presented by deposition testimony. For those witnesses that may be presented by deposition testimony at trial, Alphatec will identify the transcript line and page numbers to be offered.

In the event there are any other witnesses to be called at trial, their names, addresses, and the subject matter of their testimony shall be reported to opposing counsel as soon as they are known.

Alphatec also reserves the right to call rebuttal or impeaching witnesses, the necessity of whose testimony cannot reasonably be anticipated before the time of trial, and to add witnesses for the purposes of authenticating documents and/or to lay the foundation for certain documents. Alphatec further reserves the right to add or delete witnesses or otherwise amend its Trial Witness List based on the Court's rulings on motions *in limine* or as otherwise appropriate. Alpahtec reserves the right to call any witness listed on NuVasive's witness list.

Alphatec's Trial Witness List is not a representation that any witness listed is available to appear at trial. The description of the witness's testimony is intended solely as a guideline and is not meant to be exhaustive. Alphatec reserves the right to offer witnesses on topics beyond those listed on this list.

Also, as per agreement between the parties, Alphatec provided prior notice to NuVasive concerning its objections to the proposed testimony of Kyle Malone and Paul McClintock. Alphatec's prior notice and subsequent motions *in limine* do not waive any other objections, and Alphatec reserves all rights to object to the testimony of any of the witnesses identified in NuVasive's witness list on any grounds at any time. The objections provided to NuVasive were identified solely for the purpose of facilitating discussion and to potentially resolve those objections, which the parties were unable to do, and were not intended by Alphatec, and shall in no way be construed by NuVasive, as limiting, or constituting a waiver of any additional objections that Alphatec may

make later to any NuVasive witness, including to the testimony of Kyle Malone or Paul McClintock.

Alphatec will disclose witnesses for the bifurcated bench trial on equitable issues at the appropriate time.

| Witnesses Alphatec Intends to Call at Trial | Summary of Testimony |
|---|---|
| **Michael Aleali (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Mr. Aleali is a product manager at Alphatec. Alphatec intends to call Mr. Aleali to testify about Alphatec; his experience; Alphatec's surgical guides; Alphatec's technology, LLIF technique and products, including the Accused Products; the marketing, sales, drivers of demand, market, and marketplace for Alphatec's technology, LLIF technique and products, including the Accused Products; the spine industry; technologies comparable to the Accused Products; technologies comparable to the embodying products; "noninfringing alternatives"; damages related issues; and the topics in his deposition. |
| **Charles Branch, M.D. (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Dr. Branch will offer expert testimony disclosed in his expert reports, declarations, and depositions regarding among other things the person of ordinary skill in the art; the prior art and state of the art; secondary considerations; and the invalidity of the Asserted Patents. |
| **Jonathan Costabile (Live)**<br>Contact through counsel for Alphatec | Mr. Costabile is a Director in the |

| | |
|---|---|
| Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Technology Advancement Group at Alphatec.  Mr. Costabile may be called by Alphatec to testify about Alphatec; his experience;  to  rebut  NuVasive's allegations that Alphatec has willfully infringed the Asserted Patents; and the topics in his deposition. |
| **Kelli Howell (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Ms.  Howell  is  the  Executive  Vice President  of  Clinical  Strategies  at Alphatec.  Alphatec intends to call Ms. Howell  to  testify  about  Alphatec; NuVasive;  her  experience;  the  spine industry; use of Alphatec's technology, LLIF technique, and products, including the  Accused  Products;  embodying products;  competitive  landscape;  and topics in her deposition. |
| **Scott Robinson (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Mr.  Robinson  is  a  Research  and Development  Engineering  Manager  at Alphatec.  Alphatec intends to call Mr. Robinson  to  testify  regarding  Alphatec; his experience; the design, development, operation, sales, performance, and use of Alphatec's technology, LLIF technique, and  products,  including  the  Accused Products; the spine industry; technologies comparable  to  the  Accused  Products; |

| | |
|---|---|
| | technologies comparable to the embodying products; "noninfringing alternatives"; damages related issues; to rebut NuVasive's allegations that Alphatec has willfully infringed the Asserted Patents; and the topics in his deposition. |
| **Barton Sachs, M.D., M.B.A. (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Dr. Sachs will offer expert testimony disclosed in his expert reports, declarations, and depositions, concerning, among other things disclosed, the non-infringement of the Asserted Patents; "noninfringing alternatives"; NuVasive's alleged damages. |
| **Keith Ugone, Ph.D. (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Mr. Ugone will offer expert testimony disclosed in his expert reports and depositions regarding purported secondary considerations and NuVasive's purported damages. |

| Witnesses That May Be Called at Trial | Summary of Testimony |
|---|---|
| **Neville Alleyne (By Deposition)**<br>Contact through counsel<br>Sheppard Mullin LLP<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071 | Dr. Alleyne may be called by Alphatec to testify about his experience; lateral procedures and other spine surgeries; the design, development, functionality, and physician use of Alphatec's technology, LLIF technique, and products, including the Accused Products; and the topics in his deposition. |
| **Brad Anderson (By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. Anderson may be called by Alphatec to testify regarding technologies and methodologies used during lateral procedures and other spinal surgeries; the Accused Products; the embodying products; competitors to the embodying products; the spine industry; damages related issues; and the topics in his deposition. |
| **Christopher Burton (By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. Burton is a corporate representative for NuVasive.  Alphatec may call Mr. Burton through his deposition to testify regarding financial information relating to NuVasive's technology, XLIF technique, and products, including the Embodying Products; and the topics in |

| | |
|---|---|
| | his deposition. |
| **Frank Chang (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Mr. Chang is a senior design engineer at Alphatec. Mr. Chang may be called by Alphatec to testify regarding the design, development, operation, sales, performance, and use of Alphatec's technology, LLIF technique, and products, including the Accused Products; and the topics in his deposition. |
| **Ryan Donahoe (By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. Donahoe is a corporate representative for NuVasive. Alphatec may call Mr. Donahoe through his deposition to testify regarding the functionality of the XLIF system and the topics in his deposition. |
| **John English (By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. English is a corporate representative for NuVasive. Alphatec may call Mr. English through his deposition to testify regarding NuVasive's patent licenses, technology licenses, and royalty agreements, policies, and practices; NuVasive's consulting arrangements, agreements, policies, and practices; NuVasive's discovery responses; NuVasive's sales, customer information, and marketing information; NuVasive's purported damages; to rebut NuVasive's allegations that Alphatec has willfully |

| | infringed the Asserted Patents; and the topics in his deposition. |
|---|---|
| **Eric Finley (Live or By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. Finley is a corporate representative for NuVasive.  Alphatec may call Mr. Finley to testify regarding the design, development, operation, functionality, use, marketing, and features of NuVasive's MaXcess® retractor system, including dilators, NeuroVision, an intradiscal shim, and other tools; NuVasive's XLIF® approach; the preparation, filing, and prosecution of the Asserted Patents and Related Patents or Applications; damages related issues; and the topics in his deposition. |
| **Brian Romney Larsen (By Deposition)**<br>4712 Arizona Street<br>San Diego, CA 92116 | Mr. Larsen may be called by Alphatec to testify regarding the design, development, and use of Alphatec's technology, LLIF technique, and products, including the Accused Products; and the topics in his deposition. |
| **Matthew Link (Live or By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. Link is a corporate representative for NuVasive.  Alphatec may call Mr. Link to testify regarding the design, development, operation, functionality, use, marketing, sales, revenues, profits, costs, and features of NuVasive's |

| | |
|---|---|
| | MaXcess® retractor system, including dilators, NeuroVision, an intradiscal shim, and other tools; NuVasive's XLIF® approach; NuVasive's XLIF® surgical technique; the design, development, operation, functionality, use, advertising, marketing, pricing, sales, demand for, and features of NuVasive's XLIF® technology, including the MaXcess® retractors and other embodying products; NuVasive's purported damages and alleged irreparable harm; NuVasive's claims in this lawsuit relating to Alphatec's purported infringement of the Asserted Patents; damages related issues; to rebut NuVasive's allegations that Alphatec has willfully infringed the Asserted Patents; and the topics in his depositions. |
| **Robert Judd (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Mr. Judd is the Vice President of Global Financial Planning & Analysis at Alphatec.  Alphatec may call Mr. Judd to testify regarding financial information relating to Alphatec's technology, LLIF technique, and products, including the Accused Products; and the topics in his |

| | |
|---|---|
| | deposition. |
| **Gregory Lucier (Live or By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. Lucier may be called by Alphatec to testify regarding NuVasive; NuVasive's decision to file this litigation; actions NuVasive has taken against Alphatec; the spine market; NuVasive's contentions regarding harm in this litigation; the design, development, operation, and function of the XLIF® technology, including the MaXcess® retractors and other embodying products; damages related issues; to rebut NuVasive's allegations that Alphatec has willfully infringed the Asserted Patents; and the topics covered in his deposition. |
| **Kyle Malone (By Deposition)**<br>Contact through counsel for NuVasive<br>Wilson, Sonsini, Goodrich & Rosati P.C.<br>633 West Fifth Street, Suite 1550<br>Los Angeles, CA 90071 | Mr. Malone is a corporate representative for NuVasive.  Alphatec may call Mr. Malone to testify regarding the design, development, operation, functionality, use, marketing, sales, demand for, and features of NuVasive's MaXcess® retractor system, including dilators, NeuroVision, an intradiscal shim, and other tools; NuVasive's XLIF® approach; NuVasive's XLIF® Surgical Technique; other lateral surgery instruments, techniques, and technology; |

| | |
|---|---|
| | NuVasive's surgeon training materials; the spine industry; NuVasive's claims in this lawsuit relating to Alphatec's purported infringement of the Asserted Patents; damages related issues; and the topics in his deposition. |
| **Patrick Miles (Live)**<br>Contact through counsel for Alphatec<br>Winston & Strawn, LLP<br>333 S. Grand Avenue<br>Los Angeles, CA 90071-1543 | Mr. Miles is the Chief Executive Officer of Alphatec. Alphatec may call Mr. Miles to testify regarding NuVasive; Alphatec; his experience; the spine industry; use of Alphatec's technology, LLIF technique, and products, including the Accused Products; the Asserted Patents; and topics in his deposition. |
| **Payam Moazzaz (By Deposition)**<br>Contact through counsel<br>Sheppard Mullin LLP<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071 | Dr. Moazzaz may be called by Alphatec to testify about his experience; lateral procedures and other spine surgeries; the design, development, functionality, and physician use of Alphatec's technology, LLIF technique, and products, including the Accused Products; and the topics in his deposition. |

# EXHIBIT 3

## TO THE NOVEMBER 5, 2021

## JOINT PRETRIAL ORDER

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1 | | | Certified Copy of U.S. Patent No. 8,439,832, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 5/14/2013 | | | |
| 2 | | | U.S. Patent No. 7,819,801, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 10/26/2010 | NUVA_ATEC0348008 | NUVA_ATEC0348046 | |
| 3 | | | Certified Copy of U.S. Patent No. 9,974,531, entitled "Surgical Access System and Related Methods," by Miles et al., dated 05/22/2018 | | | |
| 4 | | | File History for U.S. Patent No. 8,439,832 (12/984,368) entitled "Surgical Access System and Related Methods," by Miles et al., dated 01/04/2011 | NUVA_ATEC0025340 | NUVA_ATEC0025604 | |
| 5 | | | File History for U.S. Patent No. 7,819,801 (10/789,797) entitled "Surgical Access System and Related Methods," by Miles et al., dated 02/27/2004 | NUVA_ATEC0160228 | NUVA_ATEC0161387 | |
| 6 | | | File history for U.S. Patent No. 9,974,531 entitled "Surgical Access System and Related Methods," by Miles, et al., dated 10/14/2017 | NUVA_ATEC0039459 | NUVA_ATEC0039792 | |
| 7 | | | Certified Copy of U.S. Patent No. 8,355,780, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 1/15/2013 | | | |
| 8 | | | Certified Copy of U.S. Patent No. 9,833,227, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 12/05/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 9 | | | U.S. Patent No. 8,753,270, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 6/17/2014 | NUVA_ATEC0311066 | NUVA_ATEC0311097 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB; D |
| 10 | | | Certified Copy of U.S. Patent No. 8,361,156, entitled "Systems and Methods for Spinal Fusion" by Matthew Curran et al., dated 1/29/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 11 | | | Certified Copy of U.S. Patent No. 9,924,859, entitled "Surgical Access System and related Methods" by James Lee, et al., dated 03/27/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 12 | | | U.S. Patent No. 8,187,334 entitled "System and Methods for Spinal Fusion" by Curran et al., dated 05/29/2012 | NUVA_ATEC0159805 | NUVA_ATEC0159838 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 13 | | | U.S. Patent No. D652,519, entitled "Dilator" by Patrick Miles, et al., dated 01/17/2012 | NUVA_ATEC0149537 | NUVA_ATEC0149539 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 14 | | | U.S. Patent No. 8,355,780, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 1/15/2013 | NUVA_ATEC0310917 | NUVA_ATEC0310952 | D |
| 15 | | | U.S. Patent No. 8,439,832, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 5/14/2013 | NUVA_ATEC0311033 | NUVA_ATEC0311065 | D |
| 16 | | | U.S. Patent No. 9,833,227, entitled "Surgical Access System and Related Methods" by Patrick Miles et al., dated 12/05/2017 | NUVA_ATEC0311098 | NUVA_ATEC0311149 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB; D |
| 17 | | | U.S. Patent No. 8,361,156, entitled "Systems and Methods for Spinal Fusion" by Matthew Curran et al., dated 1/29/2013 | NUVA_ATEC0105829 | NUVA_ATEC0105859 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB; D |
| 18 | | | U.S. Patent No. 9,924,859, entitled "Surgical Access System and related Methods" by James Lee, et al., dated 03/27/2018 | NUVA_ATEC0311150 | NUVA_ATEC0311198 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB; D |
| 19 | | | U.S. Patent No. 9,974,531, entitled "Surgical Access System and Related Methods," by Miles et al., dated 05/22/2018 | NUVA_ATEC0311199 | NUVA_ATEC0311239 | D |
| 20 | | | File History for U.S. Patent No. 8,355,780 (12/623,016) entitled "Surgical Access System and Related Methods," by Miles et al., dated 11/20/2009 | NUVA_ATEC0019820 | NUVA_ATEC0020804 | |
| 21 | | | File History for U.S. Patent No. 9,833,227 (15/448,395) entitled "Surgical Access System and Related Methods," dated 03/02/2017 | NUVA_ATEC0158105 | NUVA_ATEC0158481 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 22 | | | File History for U.S. Patent No. 8,753,270 (13/955,950) entitled "Surgical Access System and Related Methods," dated 07/31/2013 | NUVA_ATEC0028559 | NUVA_ATEC0030508 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 23 | | | File History for U.S. Patent No. 8,361,156 (13/441,092) entitled "Systems and Methods for Spinal Fusion," dated 04/06/2012 | NUVA_ATEC0022785 | NUVA_ATEC0023191 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 24 | | | File history of U.S. Patent No. 9,924,859 entitled "Surgical Access System and related Methods" by James Lee, et al., dated 10/07/2014 | NUVA_ATEC0162376 | NUVA_ATEC0162615 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 25 | | | File History for U.S. Patent No. 8,187,334 (13/079,645) entitled "Systems and Methods For Spinal Fusion," dated 04/04/2011 | NUVA_ATEC0022145 | NUVA_ATEC0022533 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 26 | | | File History for U.S. Design Patent No. D652,519 (29/360,370) entitled "Surgical Access System," dated 04/23/2010 | NUVA_ATEC0036815 | NUVA_ATEC0037022 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 27 | | | Alphatec Press Release: Alphatec Spine Announces Jury Verdict in the OrthoTec Litigation, dated 2/11/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 28 | | | Alphatec Spine Inc. Introduces the GLIF™ (Guided Lateral Interbody Fusion) Technique and the ARC Portal Access System, dated 5/4/2009 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 29 | | | Alphatec Spine's Traditional 510(k) Application - Expanded Indications for Use, Alphatec Battalion Universal Spacer System to U.S. Food and Drug Administration, dated 4/4/2016 | ATEC_LLIF000888753 | ATEC_LLIF000889291 | |
| 30 | | | Alphatec Spine's Project Memo re ATEC LLIF Spacer System by F. Chang, dated 9/21/2018 | ATEC_LLIF000966862 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 31 | | | Alphatec Holdings SEC Form 10-K Annual Report, fiscal year ended 12/31/2015 | ATEC_LLIF000162044 | ATEC_LLIF000162214 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 32 | | | Alphatec Holdings SEC Form 10-Q Quarterly Report, ended 06/30/2016 | ATEC_LLIF000162283 | ATEC_LLIF000162330 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 33 | | | Alphatec Spine 2016 Annual Report and Alphatec Holdings, Inc.'s SEC Form 10-K Annual Report, fiscal year ended 12/31/2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 34 | | | Alphatec Press Release: Alphatec Holdings Announces Company Updates, dated 10/05/2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 35 | | | Alphatec Press Release: Alphatec Holdings Announces Sale of International Business to Globus Medical, dated 07/26/2016 | ATEC_LLIF000469852 | ATEC_LLIF000469854 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 36 | | | Alphatec Press Release: Alphatec Holdings, Inc. Reports Third Quarter 2017 Financial Results, dated 11/09/2017 | NUVA_ATEC0309988 | NUVA_ATEC0309993 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 37 | | | Alphatec's webpage: Battalion™ Lateral Spacer (06/28/2018), https://atecspine.com/product-portfolio/interbody/battalion-lateral-spacer-system/ | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 38 | | | Alphatec Press Release: Alphatec Completes its Senior Leadership Team with Appointment of Brian Snider, Executive Vice President, Strategic Marketing and Product Development, dated 03/24/2017 | NUVA_ATEC0341850 | NUVA_ATEC0341852 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 39 | | | Alphatec Press Release: Alphatec Holdings Announces $18.9 Million Private Placement, dated 03/23/2017 | ATEC_LLIF000713149 | ATEC_LLIF000713150 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 40 | | | Alphatec Holdings Schedule 13D, dated 12/28/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 41 | | | Alphatec Press Release: Alphatec Accelerates Business Transformation with Additional Spine-Experienced Leadership Appointments, dated 10/02/2017 | NUVA_ATEC0341847 | NUVA_ATEC0341849 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 42 | | | Alphatec' Holdings SEC Form 8-K, dated 10/01/2017 | ATEC_LLIF000163190 | ATEC_LLIF000163218 | |
| 43 | | | Declaration for Utility or Design Patent Application of Patrick Miles, et al., re U.S. Patent Application No. 10/789,797, filed 02/27/2004 | NUVA_ATEC0160357 | NUVA_ATEC0160362 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 44 | | | Declaration of Utility or Design Patent Application of Patrick Miles, et al., re U.S. Patent Application No. 11/137,169, dated 10/24/2005 | NUVA_ATEC0019844 | NUVA_ATEC0019847 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 45 | | | Declaration for Utility or Design Patent Application of Patrick Miles, et al., re U.S. Patent Application No. 10/759,811, dated 07/20/2004 | NUVA_ATEC0025392 | NUVA_ATEC0025401 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 46 | | | Declaration of Utility or Design Patent Application of Patrick Miles, et al., re U.S. Patent Application No. 13/757,035, dated 07/18/2013 | NUVA_ATEC0158442 | NUVA_ATEC0158452 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 47 | | | Declaration of Utility or Design Patent Application of Patrick Miles, et al. re U.S. Patent Application No. 13/955,950, dated 5/02/2014 | NUVA_ATEC0030423 | NUVA_ATEC0030508 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 48 | | | FDA Access GUDID Database search results for "Battalion Lateral," (01/26/2018), https://accessgudid.nlm.nih.gov/devices/search?query=%28%22battalion+lateral%22%29 | NUVA_ATEC0040645 | NUVA_ATEC0040650 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 49 | | | U.S. Patent No. D750,252, entitled "Intervertebral Implant" by Nathan Lovell, dated 02/23/2016 | ATEC_LLIF000948791 | ATEC_LLIF000948797 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 50 | | | Declaration of Patrick Miles in Medtronic, Inc. v. NuVasive, Inc., IPR2014-00075 re '767 Patent, dated 07/08/2014 | NUVA_ATEC0092497 | NUVA_ATEC0092527 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 51 | | | Response to Notice to File Missing Parts, Combined Declarations and Powers of Attorney by Patrick Miles, Eric Finley, and Scott Martinelli re 29/360,370, dated 07/02/2010 | NUVA_ATEC0036843 | NUVA_ATEC0036854 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; M |
| 52 | | | Alphatec Holdings Form S-3 Registration Statement, dated 04/25/2017 | ATEC_LLIF000856984 | ATEC_LLIF000857211 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 53 | | | Response to Notice to File Missing Parts- Combined Declarations and Powers of Attorney by James Coleman Lee re 15/288,614, dated 06/29/2017 | NUVA_ATEC0162508 | NUIVA_ATEC0162521 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 54 | | | Alphatec Holdings, Inc.'s Amendment No. 1 to Form S-3 Registration Statement, dated 11/14/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 55 | | | Declaration of Utility or Design Patent Application of Patrick Miles, et al. re U.S. Patent Application No. 13/743,673, dated 05/20/2013 | NUVA_ATEC0039461 | NUVA_ATEC0039468 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 56 | | | NuVasive's Brochure: *XLIF Surgical Technique Guide* , dated 2013 | | | |
| 57 | | | Inventor's Declaration to Correct Inventorship of Luis Pimenta re U.S. Patent No. 8,187,334, dated 03/05/2013 | NUVA_ATEC0022356 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 58 | | | Alphatec's Video: Squadron™ Lateral Access System | ATEC_LLIF000004943 | | 602 |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 59 | | | NuVasive's Brochure: *XLIF Surgical Technique Guide*, dated 2007 | NUVA_ATEC0040602 | NUVA_ATEC0040633 | |
| 60 | | | Alphatec Slides: We improve lives by providing innovative spine surgery solutions through our relentless pursuit of superior outcomes - Forward Looking Statements & Guidance, dated January 2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 61 | | | U.S. Patent No. 6,174,311 entitled "Interbody Fusion Grafts and Instrumentation," by Branch et al., dated 01/16/2001 | ATEC_LLIF000160839 | ATEC_LLIF000160887 | |
| 62 | | | U.S. Patent No. 7,556,601 entitled "Systems and Techniques for Illuminating a Surgical Space, by Branch et al., dated 07/07/2009 | NUVA_ATEC0332222 | NUVA_ATEC0332229 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 63 | | | International Publication No. WO 03/005887, entitled "Systems and Methods for Determining Nerve Proximity, Direction, and Pathology During Surgery," by Blewett, dated 01/23/2003 | ATEC_LLIF000005269 | ATEC_LLIF000005316 | |
| 64 | | | International Publication No. WO 01/37728, entitled "Electromyography System," by Kelleher et al., dated 05/31/2001 | ATEC_LLIF000005317 | ATEC_LLIF000005362 | |
| 65 | | | Hansjorg F. Leu et al., *Percutaneous Fusion of the Lumbar Spine: A Promising Technique*, SPINE 6(3):593-604 (D. Grob ed., Sept. 1992) | NUVA_ATEC0164607 | NUVA_ATEC0164620 | |
| 66 | | | U.S. Patent Application Publication No. 2009/0018399 entitled "Surgical Access System and Related Methods," by Martinelli et al., dated 01/15/2009 | NUVA_ATEC0332230 | NUVA_ATEC0332290 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 67 | | | Alphatec Holdings SEC Form 10-K Annual Report, fiscal year ended 12/31/2012 | ATEC_LLIF000428518 | ATEC_LLIF000428559 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 68 | | | U.S. Patent No. 5,772,661 entitled "Methods and Instrumentation for the Surgical Correction of Human Thoracic and Lumbar Spinal Disease from the Antero-Lateral Aspect of the Spine," by Michelson, dated 06/30/1998 | ATEC_LLIF000005154 | ATEC_LLIF000005183 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                     October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 69 | | | Alphatec Holdings SEC Form 10-K Annual Report, fiscal year ended 12/31/2010 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 70 | | | Alphatec Holdings SEC Form 10-K Annual Report, fiscal year ended 12/31/2011 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 71 | | | Alphatec Holdings SEC Form 10-K Annual Report, fiscal year ended 12/31/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 72 | | | U.S. Patent No. 6,679,833 entitled "Devices and Methods for Percutaneous Surgery," by Smith et al., dated 01/20/2004 | ATEC_LLIF000166260 | ATEC_LLIF000166309 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 73 | | | NuVasive, Inc.'s 2006 Annual Report | NUVA_ATEC0113493 | NUVA_ATEC0113504 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 74 | | | NuVasive XLIF Surgical Technique, dated 2014 | NUVA_ATEC0015567 | NUVA_ATEC0015614 | D |
| 75 | | | U.S. Patent No. 6,500,180 entitled "Methods and Instrumentation for Distraction of a Disc Space," by Foley et al., dated 12/31/2002 | ATEC_LLIF000005537 | ATEC_LLIF000005549 | |
| 76 | | | Alphatec Holdings SEC Form 10-K Annual Report, fiscal year ended 12/31/2006 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 77 | | | Alphatec Spine Arc Portal Access System GLIF (Guided Lumbar Interbody Fusion) Surgical Technique Guide, dated 2010 | NUVA_ATEC0288766 | NUVA_ATEC0288789 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 78 | | | Alphatec Holdings SEC Form 10-K, for the fiscal year ended 12/31/2008 | NUVA_ATEC0117293 | NUVA_ATEC0117413 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 79 | | | Alphatec Press Release: Alphatec Spine, Inc. Announces the First Three-Level Guided Lumbar Interbody Fusion Procedure Performance Using the Revolutionary ARC(TM) Portal Access System, dated 01/04/2011 | ATEC_LLIF000923179 | ATEC_LLIF000923181 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 80 | | | Email from J. Dark to M. Patrick re ATEC - Private Placement - Transaction Documents, dated 3/21/2017 | NUVA_ATEC_HCW0000166 | NUVA_ATEC_HCW0000167 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 81 | | | Alphatec Spine 2013 Annual Report and Alphatec Holdings, Inc.'s Form 10-K Annual Report, fiscal year ended 12/31/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 82 | | | Alphatec Spine 2009 Annual Report and Alphatec Holdings, Inc.'s SEC Form 10-K Annual Report, fiscal year ended 12/31/2009 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 83 | | | Alphatec Spine 2014 Annual Report and Alphatec Holdings, Inc.'s Form 10-K Annual Report, fiscal year ended 12/31/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 84 | | | U.S. Patent No. 7,261,688 entitled "Devices and Methods for Percutaneous Tissue Retraction and Surgery," by Smith et al., dated 08/28/2007 | ATEC_LLIF000005244 | ATEC_LLIF000005268 | |
| 85 | | | U.S. Patent No. 6,080,105 entitled "Illuminated Dental and Surgical Retractor and Kit Including Plurality of Blades and Blades Recharging Base," by Spears, dated 06/27/2000 | ATEC_LLIF000160714 | ATEC_LLIF000160727 | |
| 86 | | | Battalion™ Lateral Lumbar Spacer System Thoracolumbar Surgical Technique Guide | ATEC_LLIF000167294 | ATEC_LLIF000167322 | |
| 87 | | | Merriam-Webster's online dictionary definition of "detent" (01/17/2020), https://www.merriam-webster.com/dictionary/detent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 88 | | | U.S. Patent No. 10,172,515 entitled "Surgical Access System and Related Methods," by Lee et al., dated 01/08/2019 | NUVA_ATEC0343018 | NUVA_ATEC0343065 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 89 | | | U.S. Patent No. 7,892,173 entitled "Surgical Access System and Related Methods," by Miles et al., dated 02/22/2011 | NUVA_ATEC0343118 | NUVA_ATEC0343153 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 90 | | | International Application No. PCT/US2002/030617 entitled "System and Methods for Performing Surgical Procedures and Assessments," by Gharib et al., dated 04/03/2003 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 91 | | | PCT/US2002/035047 International Publication No. WO 2003/037170 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 92 | | | U.S. Patent No. 5,792,044 entitled "Devices and Methods for Percutaneous Surgery," by Foley  et al., dated 08/11/1998 | ATEC_LLIF000160541 | ATEC_LLIF000160559 | |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 93 | | | U.S. Patent No. 8,050,769 entitled "Systems and Methods for Determining Nerve Proximity, Direction, and Pathology During Surgery," by Gharib et al., dated 11/01/2011 | NUVA_ATEC0342796 | NUVA_ATEC0342824 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 94 | | | U.S. Patent No. 9,138,217 entitled "Surgical Access System and Related Methods," by Smith et al., dated 09/22/2015 | NUVA_ATEC0342825 | NUVA_ATEC0342928 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 95 | | | U.S. Patent No. 8,251,997 entitled "Method for Inserting an Artificial Implant Between Two Adjacent Vertebrae Along a Coronal Plane," by Michelson, dated 08/28/2012 | ATEC_LLIF000061127 | ATEC_LLIF000061164 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 96 | | | U.S. Patent No. 5,728,046 entitled "Surgical Retractor," by Mayer et al., dated 03/17/1998 | ATEC_LLIF000160526 | ATEC_LLIF000160532 | |
| 97 | | | U.S. Patent No. 6,139,493 entitled "Retractor with Adjustable Length Blades and Light Pipe Guides" by Koros et al., dated 10/31/2000 | ATEC_LLIF000160742 | ATEC_LLIF000160753 | D |
| 98 | | | U.S. Patent No. 5,893,831 entitled "Retractor Blade Locking Mechanism," by Koros et al., dated 04/13/1999 | ATEC_LLIF000160629 | ATEC_LLIF000160633 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 99 | | | U.S. Patent No. 8,439,922 entitled "Systems and Methods for Holding and Implanting Bone Anchors," by Arnold et al., dated 05/14/2013 | NUVA_ATEC0342461 | NUVA_ATEC0342478 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 100 | | | U.S. Patent No. 8,986,349 entitled "Systems and Methods for Correcting Spinal Deformities," by German et al., dated 03/24/2015 | NUVA_ATEC0342479 | NUVA_ATEC0342527 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 101 | | | U.S. Patent No. 9,211,148 entitled "Bone Plate System and Related Methods," by Stevenson et al., dated 12/15/2015 | NUVA_ATEC0342582 | NUVA_ATEC0342605 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 102 | | | U.S. Patent No. 8,027,716 entitled "System and Methods for Performing Surgical Procedures and Assessments," by Gharib et al., dated 09/27/2011 | NUVA_ATEC0342657 | NUVA_ATEC0342707 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 103 | | | U.S. Patent No. 10,470,707 entitled "Systems and Methods for Performing Percutaneous Pedicle Integrity Assessments," by Miles et al., dated 11/12/2019 | NUVA_ATEC0342708 | NUVA_ATEC0342748 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 104 | | | Video: Rearwardly Extending Ridge Structure | NUVA_ATEC0332291 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 105 | | | Notice of Lodgment of Exhibit 55A ISO NuVasive's Opposition to Motion for Summary Judgment | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 106 | | | U.S. Patent No. 10,426,527 entitled "Minimally Invasive Spinal Fixation System and Related Methods," by Doose et al., dated 10/1/2019 | NUVA_ATEC0342193 | NUVA_ATEC0342260 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 107 | | | U.S. Patent No. 10,098,625 entitled "Systems and Methods for Performing Spine Surgery," by Casey et al., dated 10/16/2018 | NUVA_ATEC0342261 | NUVA_ATEC0342287 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 108 | | | U.S. Patent No. 8,255,045 entitled "Neurophysiologic Monitoring System," by Gharib et al., dated 08/28/2012 | NUVA_ATEC0342320 | NUVA_ATEC0342410 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 109 | | | Assignment of Patent Application No. 10/789,797, recorded 05/20/2005 | NUVA_ATEC0015736 | NUVA_ATEC0015740 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 110 | | | Assignment of Patent Application No. 11/137,169, recorded 12/10/2009 | NUVA_ATEC0015695 | NUVA_ATEC0015696 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 111 | | | Assignment of Patent Application No. 10/759,811, recorded 01/05/2011 | NUVA_ATEC0015815 | NUVA_ATEC0015820 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 112 | | | Assignment of Patent Application No. 10/608,362, recorded 08/17/2017 | NUVA_ATEC0015615 | NUVA_ATEC0015620 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 113 | | | Assignment of Patent Application No. 10/759,811, recorded 08/08/2013 | NUVA_ATEC0015895 | NUVA_ATEC0015896 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 114 | | | Assignment of Patent Application No. PCT/US2011/001489, recorded 10/25/2016 | NUVA_ATEC0040542 | NUVA_ATEC0040545 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 115 | | | Alphatec's Executive Team biographies (05/15/2018), https://atecspiine.com/executive-team/ | ATEC_LLIF000845756 | ATEC_LLIF000845761 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 116 | | | Case Notes re Procedure:  Interbody Fusion with Facet Screw for Supplemental Fixation | NUVA_ATEC0291908 | NUVA_ATEC0291913 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 117 | | | Alphatec Slides: Project Safari Discussion Materials, dated 12/19/2017 | ATEC_LLIF000943157 | ATEC_LLIF000943173 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 118 | | | Draft Alphatec Holdings Q4 2017 Financial Results and SafeOp Acquisition Call V4, dated 03/07/2018 | ATEC_LLIF000944296 | ATEC_LLIF000944310 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 119 | | | Email from P. Miles to M. Link re Project Titan Overview.pptx, dated 1/26/2016 | NUVA_ATEC0319051 | | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 120 | | | Email from Q. Blackford to M. Berkowitz and Q. Blackford re ATEC due diligence draft # 1, dated 04/30/2016 (Attachments: Blackford CIC executed.pdf; Executive Severance Plan-FINAL.pdf) | ATEC_Blackford_00001 | ATEC_Blackford_00976 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 121 | | | Video: XLIF Procedural Animation MP4 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 122 | | | Letter Agreement between Alphatec Holdings, Inc. and Rodman & Renshaw, a unit of H.C. Wainwright & Co., dated 03/01/2017 | ATEC_LLIF000710506 | ATEC_LLIF000710519 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 123 | | | NuVasive's Hemi-Arc and Single Electrode Cannula Testing re Malberg custom 4 by E. Finley, dated 2/19/2002 | NUVA_ATEC0291935 | NUVA_ATEC0291942 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 124 | | | Patrick Miles' Employment Agreement with Alphatec Holdings, Inc., dated 09/30/2017 | ATEC_LLIF000855361 | ATEC_LLIF000855376 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 125 | | | Action by Unanimous Written Consent of the Nominating, Governance and Compensation Committee of Alphatec Holdings, Inc., dated 09/30/2017 | ATEC_LLIF000510496- | ATEC_LLIF000510501 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 126 | | | Securities Purchase Agreement by and between Alphatec Holdings, Inc. and Patrick Miles, dated 10/02/2017 | ATEC_LLIF000857030 | ATEC_LLIF000857035 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 127 | | | Alphatec Press Release: *Alphatec Accelerates Business Transformation with Additional Spine-Experienced Leadership Appointments* , (dated 10/02/2017) https://www.sec.gov/Archives/edgar/data/1350653/000 11931251730035 | ATEC_LLIF000857036 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 128 | | | Alphatec Slides: We improve lives by providing innovative spine surgery solutions through our relentless pursuit of superior outcomes - Forward Looking Statements & Guidance, dated October 2017 | ATEC_LLIF000711994 | ATEC_LLIF000712017 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 129 | | | Hazard Analysis Worksheet re Product: Dr. Malberg Custom | NUVA_ATEC0291930 | NUVA_ATEC0291934 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 130 | | | Alphatec  R&D Meeting Agenda- Course Program and Travel Itinerary (Dr. Alex Lezza) , dated 03/24/2018 | ATEC_LLIF000627235 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 131 | | | Draft Alphatec Holdings Q2 2018 Financial Results Call, dated 7/31/2018 | ATEC_LLIF000723814 | ATEC_LLIF000723819 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 132 | | | Alphatec Slides: Quarterly Performance Report - Third Quarter, dated October 18-19, 2017 | ATEC_LLIF000855708 | ATEC_LLIF000855784 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 133 | | | Scripps Memorial Hospital Encinitas Operative Report by Dr. Neville Alleyne, MD, dated 2/14/2017 | ALLEYNE000013 | ALLEYNE000017 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 134 | | | Prescription List-Input | NUVA_ATEC0291914 | NUVA_ATEC0291915 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 135 | | | NuVasive's Cannul Accessories Product Requirements Document No. PRD0xxxx by E. Finley, dated 02/21/2002 | NUVA_ATEC0291916 | NUVA_ATEC0291929 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 136 | | | NuVasive Consulting Agreement Memo to Jason Hannon re SSAB Consulting Agreement for Dr. Jim Youssef/Durango Spine, LLLP, dated 03/27/2017 | NUVA_ATEC0318321 | NUVA_ATEC0318330 | |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 137 | | | NuVasive Consulting Agreement Memo to Matt Link re SPS (Global) Consulting Agreement for Jim Youssef, M.D. (contracting as Durango Spine, LLLP), dated 10/26/2017 | NUVA_ATEC0318408 | NUVA_ATEC0318421 | |
| 138 | | | Email from E. Finley to K. Naskiewicz et al. re Malberg XLIF Notes, dated 01/17/2002 | NUVA_ATEC0304273 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 139 | | | Procedure:  XLIF access with allograft and facet screw implants re Surgeon Dr. Malberg | NUVA_ATEC0304277 | NUVA_ATEC0304280 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 140 | | | Email from E. Finley to C. Elliott et al. re cannula accessories and custom stuff, dated 02/21/2002 | NUVA_ATEC0291808 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 141 | | | The Better Way Back Blog post, In the News: XLIF®, Bill Walton, and Dr. Greg Poulter | NUVA_ATEC0286038 | NUVA_ATEC0286039 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 142 | | | Email from P. Miles to G. Lucier et al. re Resign Vice Chair Position, dated 10/01/2017 | NUVA_ATEC0318549 | NUVA_ATEC0318549 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 143 | | | Alphatec Holdings Q2 Earnings Scripts, Q2 2017 Financial Results Call-FINAL, dated 08/10/2017 | ATEC_LLIF000496089 | ATEC_LLIF000496100 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 144 | | | Consulting Agreement Memo to Pat Miles re Consulting Agreement for Mir Haroon Ali, M.D., dated 8/8/2016 | NUVA_ATEC0236264 | NUVA_ATEC0236271 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 145 | | | One-Time Product Development Meeting Agreement between NuVasive, Inc. and CIBE V.A.P., dated 1/1/2012 | NUVA_ATEC0236342 | NUVA_ATEC0236343 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 146 | | | NuVasive's Field Announcement:  XLIF-The Lateral Gold Standard by B. Snider, dated 06/09/2008 | NUVA_ATEC0337494 | NUVA_ATEC0337496 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 147 | | | Spreadsheet:  XLIF Surgeons - XLIF Revenue for 2017 Q1 to 2018 Q1 | NUVA_ATEC0119262 | NUVA_ATEC0119262 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 148 | | | Spreadsheet: XLIF Revenue for1999 to 2017 | NUVA_ATEC0119267 | NUVA_ATEC0119267 | |
| 149 | | | NuVasive's MaXcess®II Access System, Product Requirements Document No. PRD02-006-04, dated 08/24/2005 | NUVA_ATEC0009775 | NUVA_ATEC0009789 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 150 | | | Email from D. Matteo to B. Anderson et al. re Reline Knock Off, dated 02/07/2019 | NUVA_ATEC0299234 | NUVA_ATEC0299235; NUVA_ATEC0302196- NUVA_ATEC0302199 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 151 | | | Alphatec Holdings SEC Form 10-K for the fiscal year Ended 12/31/2017 | NUVA_ATEC0117122 | NUVA_ATEC0117292 | |
| 152 | | | Exhibit A-1 Scope of Work to Honorarium Agreement, dated 8/1/2012 | NUVA_ATEC0236391 | NUVA_ATEC0236393 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 153 | | | Final Written Decision in *NuVasive, Inc. v. Warsaw Orthopedic , Inc.* , IPR 2013-00206 (Paper 65) re '997 Patent, dated 07/10/2014 | NUVA_ATEC0103455 | NUVA_ATEC0103491 | |
| 154 | | | Alphatec Slides: Battalion LLIF Surgical Technique Animation, dated 12/04/2019 | ATEC_LLIF000928425 | ATEC_LLIF000928441 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 155 | | | Alphatec Slides: Lateral Update, dated 10/23/2015 | ATEC_LLIF000928883 | ATEC_LLIF000928933 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 156 | | | Email from T. Rich to C. Hunsaker re NuVasive LinkedIn Connection, dated 03/21/2017 | ATEC_LLIF000939272 | ATEC_LLIF000939272 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 157 | | | Alphatec Slides: Board of Directors Update, dated 12/12/2017 | ATEC_LLIF000942997 | ATEC_LLIF000943013 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 158 | | | Alphatec Slides: The New ATEC, Market Yet to Realize That It Needs Us, dated Jan. 2018 | ATEC_LLIF000943590 | ATEC_LLIF000943621 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 159 | | | Email from T. Rich to E. Bakst re Financial Projections, Revenue Build, dated 02/05/2018 | ATEC_LLIF000943958 | ATEC_LLIF000943961 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 160 | | | Alphatec Slides: Forward Looking Statements & Guidance, dated Jan. 2018 | ATEC_LLIF000949585 | ATEC_LLIF000949608 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 161 | | | Side-by-side pictures of NuVasive and Alphatec Retractors | NUVA_ATEC0332209 | NUVA_ATEC0332221 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 162 | | | Declaration of Dr. Neville Alleyne from NuVasive v. Alphatec case (18-cv-00347) | NJVA_ATEC0332201 | NUVA__ATEC0332208 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 163 | | | U.S. Patent No. 7,691,057 entitled "Surgical Access System and Related Methods," by Miles et al., dated 04/06/2010 | ATEC_LLIF000004208 | ATEC_LLIF000004240 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 164 | | | Interview Summary for U.S. Patent Appl. No. 10/789,797, dated 07/29/2010 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 165 | | | Quarter of Surgery Date | NUVA_ATEC0332199 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 166 | | | Alphatec Slides:  Design Verification Review, 6.3.8 re Research and Development Project LLIF Implant System | ATEC_LLIF000002224 | ATEC_LLIF000002254 | 602 |
| 167 | | | Declaration of Patrick Miles in *Medtronic, Inc. v. NuVasive, Inc.,* IPR2014-00081 re '535 Patent, dated 07/08/2014 | NUVA_ATEC0247748 | NUVA_ATEC0247778 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 168 | | | Alphatec's Organizational Chart, dated 08/19/2016 | ATEC_LLIF000496467 | ATEC_LLIF000496505 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 169 | | | Curriculum Vitae of Stephen G. Kunin | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 170 | | | Ivan Cheng et al., *Outcomes of Two Different Techniques Using the Lateral Approach for Lumbar Interbody Arthrodesis*, Global Spine J., 5:308-314 (2015), DOI http://dx.doi.org/10.1055/s-D035-1546816 | NUVA_ATEC0238173 | NUVA_ATEC0238179 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 171 | | | Notes from NASS re Lateral Retractor, dated 11/12/2014 | ATEC_LLIF000923763 | ATEC_LLIF000923764 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 172 | | | Alphatec's Regulatory Affairs Strategic Plan re Lateral Lumbar Interbody Fusion (LLIF) System | ATEC_LLIF000925856 | ATEC_LLIF000925857 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 173 | | | NuVasive Slides: The XLIF Approach, MVP Surgical Presentation | NUVA_ATEC0243740 | NUVA_ATEC0243810 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 174 | | | Alphatec Slides: LLIF: Global Development Project Meeting - Valencia, Spain, dated 07/17/2014 | MOAZZAZ000066 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 175 | | | Frank Chang, Research and Development - 2017 Annual Review, dated 12/31/2017 | ATEC_LLIF000663519 | ATEC_LLIF000663529 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 176 | | | Demonstrative timeline regarding announcements and actions made by Alphatec | | | 402; 403; 602; 701; 801/802; 901; BS; 106; 1006; Cond |
| 177 | | | Alphatec Slides: Forward Looking Statements and Guidance, dated March 2018 | NUVA_ATEC0119068 | NUVA_ATEC0119088 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 178 | | | Decision on Appeal in *Globus Medical, Inc. v. NuVasive, Inc.,* Appeal 2013-009129, Reexamination Control 95/001,889 re '801 Patent, dated 07/01/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 179 | | | Non-final Action Closing Prosecution in Reexamination Control No. 95/001,889 re '801 Patent, dated 08/27/2012 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 180 | | | Alphatec Slides: Lateral Surgical Technique, dated 12/04/2019 | ATEC_LLIF000880170 | ATEC_LLIF000880209 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 181 | | | Alphatec Slides: Lateral Surgical Technique, dated 12/04/2019 | ATEC_LLIF000881010 | ATEC_LLIF000881050 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 182 | | | Alpahtec Press Release: Alphatec Announces Preliminary Fourth Quarter and Full Year 2017 Revenue and Corporate Updates, dated 01/08/2018 | NUVA_ATEC0341853 | NUVA_ATEC0341855 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 183 | | | Complaint for 1) Declaratory Relief, 2) Unfair Competition, 3) Injunctive Relief, 4) Breach of Contract in *Alphatec Spine, Inc. v. NuVasive, Inc.* , No. 37-2017-00038583-CU-BC-CTL, (Cal. Super. Ct. Oct. 13, 2017), ECF No. 1 | NUVA_ATEC0113420 | NUVA_ATEC0113492 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD     NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.     October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 184 | | | Takatomo Moro et al., *An Anatomic Study of the Lumbar Plexus with Respect to Retroperitoneal Endoscopic Surgery*, SPINE, 28(5):423-428 (2003). | NUVA_ATEC0245709 | NUVA_ATEC0245714 | |
| 185 | | | S. Craig Meyer, M.D., *From the Proctor's Perspective*, 10 SOLAS News 3 (Apr. 2010) | NUVA_ATEC0092996 | NUVA_ATEC0093003 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 186 | | | NuVasive 2005 Annual Report, https://ir.nuvasive.com/static-files/8b0fa8a8-76f1-4151-8584-b7807049e000 | NUVA_ATEC0113622 | NUVA_ATEC0113633 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 187 | | | W. Blake Rodgers et al., *Economics of the Lateral Approach: The Effect of Minimally Invasive Surgery on Health Care Costs*, eXtreme Lateral Interbody Fusion (XLIF ®) 7:67-75 (J. Allan Goodrich et al., eds., 2nd ed. 2013) | NUVA_ATEC0114689 | NUVA_ATEC0114701 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 188 | | | Rodgers et al., *Experience and Early Results with a Minimally Invasive Technique for Anterior Column Support Through eXtreme Lateral Interbody Fusion (XLIF®)*, U.S. Musculoskeletal Review 28-32 (2007) | NUVA_ATEC0093666 | NUVA_ATEC0093669 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 189 | | | Emily Proffitt, *Surgeon here offers new approach to spinal fusion*, J. Bus., Spokane, WA, 10/25/2007 | NUVA_ATEC0094833 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 190 | | | Reporter's Transcript of Proceedings in *Medtronic Sofamor Danek, USA et al., v. NuVasive, Inc.*, No. 08-cv-1512-MMA (S.D. Cal. Sept. 6, 2011), Trial Tr. Day 5 (Testimony of Howard L. Beckham JR, Kevin Neels, Keith Valentine) | NUVA_ATEC0241128 | NUVA_ATEC0241394 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 191 | | | NuVasive Press Release: Hospital Achieves 20% Savings Performing NuVasive's XLIF® Lumbar Spinal Fusion Procedure, dated 07/05/2006 | MNUV0052864 | MNUV0052865 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 192 | | | Burak Ozgur, M.D., *Minimally Invasive Spinal Fusion Yields Rapid Recovery* (Mar. 9, 2012 2:33:29 PM), http://ozgurmd.com/minimally-invasive-spinal-fusion-yields-rapid-recovery/ | NUVA_ATEC0093013 | NUVA_ATEC0093015 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 193 | | | Jonathan R. Stieber, M.D., *Minimally Invasive Degenerative Scoliosis Treatment, XLIF*, (3/9/2012 2:27:04 PM), http://www.stiebermd.com/xlif/ | NUVA_ATEC0093023 | NUVA_ATEC0093025 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 194 | | | Burak Ozgur, M.D., *New Minimally Invasive Spine Surgery Restores Function* (3/9/2012 2:32:19 PM), http://ozgurmd.com/new-minimally-invasive-spine-surgery-restores-function/ | NUVA_ATEC0093026 | NUVA_ATEC0093028 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 195 | | | Legacy Health Strategies, the better way BACK from Chronic Back and Leg Pain, (1st ed. 2010) | NUVA_ATEC0078408 | NUVA_ATEC0078599 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 196 | | | Lynn C. Pieper et al., *Bending the Paradigm* , *A White Paper on the Spine* , Thomas Weisel Partners Equity Research (July 12, 2005) | NUVA_ATEC0113826 | NUVA_ATEC0113853 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 197 | | | Minimally Invasive Interbody Device Market, iData Research Inc. 271-389 (2010) | NUVA_ATEC0113854 | NUVA_ATEC0113975 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 198 | | | Jane Ehrhardt, *Lateral Interbody Fusion Training Comes to Birmingham* (4/24/2013), http://www.birminghammedicalnews.com/news.php?viewStoryPrinter=1302 | NUVA_ATEC0093704 | NUVA_ATEC0093705 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 199 | | | Gregory M. Malham et al., *Clinical Outcome and Fusion Rates after the First 30 Extreme Lateral Interbody Fusions* , The Scientific World J., Article ID 246989 (L. Pimenta et al., eds. 2012) | NUVA_ATEC0093727 | NUVA_ATEC0093734 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 200 | | | 2010 NASS Meeting, Canaccord Genuity Equity Research 1-31 (10/14/2010) | ATEC_LLIF000091938 | ATEC_LLIF000091968 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 201 | | | Alphatec Slides: Forward Looking Statements and Guidance, dated September 2017 | ATEC_LLIF000617010 | ATEC_LLIF000617033 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 202 | | | Defendant's Answer in *NuVasive, Inc. v. Patrick Miles* , No. 2017-0720-SG, (D. Del. Nov. 14, 2017) | NUVA_ATEC0113976 | NUVA_ATEC0114006 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 203 | | | Alphatec Press Release: Alphatec Spine Disrupts Market with Acquisition of SafeOp Surgical, ~$50M Equity Financing, and Strategic Leadership Appointments, dated 03/08/2018 | NUVA_ATEC0341841 | NUVA_ATEC0341843 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 204 | | | ATEC- Q4 2017 Alphatec Holdings Inc. Earnings Call, Edited Transcript, Thomson Reuters Streetevents, dated 03/08/2018 | NUVA_ATEC0309798 | NUVA_ATEC0309815 | |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 205 | | | NuVasive Brochure: Coroent XL & XLR, dated 2015 | NUVA_ATEC0015563 | NUVA_ATEC0015564 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 206 | | | NuVasive Brochure: XLIF Designed: MaXcess®4, dated 2016 | NUVA_ATEC0015501 | NUVA_ATEC0015502 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 207 | | | NuVasive Brochure: XLIF, Designed. Proven. Transforming., dated 2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 208 | | | NuVasive Slides: The XLIF Approach, MVP Surgical Presentation | NUVA_ATEC0114465 | NUVA_ATEC0114565 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 209 | | | NuVasive Slides: The XLIF Approach, MVP Surgical Presentation | N0017072 | N0017142 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 210 | | | Instrumented Extreme Lateral Interbody Fusion (XLIF) Through a Single Approach, includes multiple XLIF endorsements from surgeons | NUVA_ATEC0114566 | NUVA_ATEC0114576 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 211 | | | Jim A. Youssef, M.D. - Curriculum Vitae, dated 02/27/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 212 | | | Alphatec Slides: Lateral . . . Preparing for Success!, dated 12/04/2019 | ATEC_LLIF000878334 | ATEC_LLIF000878372 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 213 | | | Corrected Petition for Inter Partes Review of U.S. Patent No. 8,251,997 in IPR2013-00206 (Paper 5), dated 04/03/2013 | NUVA_ATEC0102907 | NUVA_ATEC0102971 | |
| 214 | | | Janet K. Freburger et al., *The Rising Prevalence of Chronic Low Back Pain*, Arch. Intern. Med. 169(3):251-258 (2015) | NUVA_ATEC0114457 | NUVA_ATEC0114464 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 215 | | | Ken Yong-Hing and William H. Kirkaldy-Willis, *The Pathophysiology of Degenerative Disease of the Lumbar Spine*, Orthopedic Clinics of North America, 14(3):491-504 (July 1983) | NUVA_ATEC0114441 | NUVA_ATEC0114456 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 216 | | | Salvador A. Brau, *Mini-open Approach to the Spine for Anterior Lumbar Interbody Fusion: Description of the Procedure, Results and Complications*, Spine J., 2:216-223 (2002) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 217 | | | Slides: Lumbar Interbody Fusion—Indications, Techniques, And Complications by Dr. Praveen K. Tripathi, dated 01/27/2016, available at: https://www.slideshare.net/drpraveenktripathi/lumbar-interbody-fusion-indications-techniques-and-complications | NUVA_ATEC0114625 | NUVA_ATEC0114688 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 218 | | | G.J. Romanes, The peripheral nervous system, Cunningham's Textbook of Anatomy, 11 :740-827 (12th ed. 1981) | NUVA_ATEC0246025 | NUVA_ATEC0246118 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 219 | | | Peter L. Williams, Gray's Anatomy (Lawrence H. Bannister et al. eds., 38th ed. 1995) | NUVA_ATEC0244588 | NUVA_ATEC0244624 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 220 | | | Juan S. Uribe et al., *Electromyographic Monitoring and its Anatomical Implications in Minimally Invasive Surgery*, SPINE, 35(26S):S368-S374 (2010) | NUVA_ATEC0245251 | NUVA_ATEC0245306 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 221 | | | Burak M. Ozgur et al., *Extreme Lateral Interbody Fusion (XLIF): A Novel Surgical Technique For Anterior Lumbar Interbody Fusion*, The Spine J. 6:435443 (2006) | NUVA_ATEC0093004 | NUVA_ATEC0093012 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 222 | | | Jeff A. Lehmen and Edward J. Gerber, *MIS Lateral Spine Surgery: A Systematic Literature Review Of Complications, Outcomes, and Economics*, Eur Spine J., 24 (Suppl. 3):S287-S313 (2015) | NUVA_ATEC0238321 | NUVA_ATEC0238349 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 223 | | | S. S. Madan and N. R. Boeree, *Comparison of Instrumented Anterior Interbody Fusion with Instrumented Circumferential Lumbar Fusion*, Eur Spine J., 12:567-575 (2003) | ATEC_LLIF000760102 | ATEC_LLIF000760110 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 224 | | | Benjamin K. Potter, et al., *Transforaminal Lumbar Interbody Fusion Clinical and Radiographic Results and Complications in 100 Consecutive Patients*, 18(4) Spinal Disord Tech. 337 (2005) | ATEC_LLIF000764221 | ATEC_LLIF000764230 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 225 | | | W. B. Rodgers et al., *Fusion after Minimally Disruptive Anterior Lumbar Interbody Fusion: Analysis of Extreme Lateral Interbody Fusion by Computed Tomography* , SAS J., 4:63-66 (2010) | NUVA_ATEC0285266 | NUVA_ATEC0285269 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 226 | | | Robert Tatsumi et al., In *Vitro Comparison of Endplate Preparation Between Four Mini-open Interbody Fusion Approaches* , Eur Spine J., 24 (Suppl. 3):-S372-S377 (2015) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 227 | | | Jonathan N. Sembrano et al., *Two-year Comparative Outcomes of MIS Lateral and MIS Transforaminal Interbody Fusion in the Treatment of Degenerative Spondylolisthesis, Part I: Clinical Findings* , SPINE, 41(8S):S123-S132 (2016) | ATEC_LLIF000960096 | ATEC_LLIF000960105 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 228 | | | Robert E. Isaacs et al., *Two-Year Comparative Outcomes of MIS Lateral and MIS Transforaminal Interbody Fusion in the Treatment of Degenerative Spondylolisthesis: Part II Radiographic Findings* , SPINE, 41(8S): -S133-S144 (2016) | ATEC_LLIF000956608 | ATEC_LLIF000956619 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 229 | | | *Invasive, Inc. v. Globus Med., Inc.* , No. 10-849-LPS, 2013 U.S. Dist. LEXIS 97511 (D. Del. July 12, 2013) | | | |
| 230 | | | Squadron™ Lateral Retractor, A Customizable Response to a Patient's Unique Anatomical Challenges | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 231 | | | FDA Access GUDID Database search results for "Battalion Lateral Spinal Spacer System," (03/20/2018), https://accessgudid.nlm.nih.gov/devices/search?query=battalion+lateral+spinal+spacer+system+00190376040301 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 232 | | | Alphatec Slides:  Lateral Update, dated 10/23/2015 | ATEC_LLIF000862912 | ATEC_LLIF000862962 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 233 | | | NASS Overview | ATEC_LLIF000863099 | ATEC_LLIF000863112 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 234 | | | Key Takeaway re Dilators, Retractor, Arm, Cage Inserter, Flouro Modulator, Dilator holder, Distractors | ATEC_LLIF000863778 | ATEC_LLIF000863781 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 235 | | | Alphatec Slides:  The XLIF® Approach, MVP Surgical Presentation | ATEC_LLIF000868950 | ATEC_LLIF000868990 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 236 | | | Alphatec Slides:  XLIF Lateral Anatomy & Disease Identification | ATEC_LLIF000869264 | ATEC_LLIF000869309 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 237 | | | Alphatec Slides:  2016 Lateral Sneak Peak, MIS Team | ATEC_LLIF000877600 | ATEC_LLIF000877637 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 238 | | | Alphatec Slides:  Battalion LLIF Update, dated 08/18/2016 | ATEC_LLIF000878126 | ATEC_LLIF000878139 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 239 | | | Alphatec Slides:  Lateral Training, dated 08/24/216 | ATEC_LLIF000878300 | ATEC_LLIF000878309 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 240 | | | NuVasive, Inc. SEC Form 10-Q, for quarterly period ended 03/31/2018 | NUVA_ATEC0116944 | NUVA_ATEC0116999 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 241 | | | Reporter's Transcript of Proceedings on Motion Hearing in *Medtronic Sofamor Danek, USA et al., v. NuVasive, Inc.* , No. 08-cv-1512-MMA (S.D. Cal. 01/26/2012) (Doc. No. 461) | NUVA_ATEC0216869 | NUVA_ATEC0216954 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 242 | | | Reporter's Transcript of Proceedings, *Medtronic Sofamor Danek, USA et al. v. NuVasive, Inc.* , Case No. 08-cv-1512-MMA (S.D. Cal.) (Doc. No. 370), Trial-Day 5, dated 09/06/2011 | NUVA_ATEC0244729 | NUVA_ATEC0244861 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 243 | | | Instant Messages snapshot between Patrick Miles and Terry Rich, dated 03/04/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 244 | | | Demonstrative timeline regarding announcements and actions made and taken by Alphatec | | | 402; 403; 602; 701; 801/802; 901; BS; 106; 1006; Cond; D |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 245 | | | Draft Alphatec Market Launch and Training Plan for LLIF | ATEC_LLIF000862208 | ATEC_LLIF000862213 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 246 | | | First Amended Complaint for Damages in *NuVasive, Inc. v. Patrick Miles* , No. 2017-0720-Sg (D. Del. ), dated April 4, 2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 247 | | | Notice of Ruling re NuVasive, Inc.'s *Ex Parte* Application for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue in *NuVasive, Inc. v. Elizabeth Lukianov* , No. 37-2017-00043085-CU-BT-CTL (S. Ct. Cal. November 20, 2017) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 248 | | | General Docket for *NuVasive, Inc. v. Matal* , No. 15-1841 (Fed. Cir.) re U.S. Patent No. 8,016,767 (06/11/2018), https://ecf.cafc.uscourts.gov/n/beam/servlet/TransportRoom | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 249 | | | General Docket for *Medtronic, Inc. v. NuVasive , Inc.* , PTAB-IPR2014-00075 re U.S. '767 Patent (06/14/2018), http://www.docketnavigator.com/entry/terms | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 250 | | | General Docket for *NuVasive, Inc. v. Matal* , No. 15-1842 (Fed. Cir.) re '535 Patent (06/09/2018), https://ecf.cafc.uscourts.gov/n/beam/servelet/transportroom | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 251 | | | General Docket for *NuVasive, Inc. v. Matal* , No. 15-1838 (Fed. Cir.) re '782 Patent (06/09/2018), https://ecf.cafc.uscourgs.gov/n/beam/servelet/TransportRoom | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 252 | | | General Docket for *NuVasive, Inc. v. Matal* , No. 15-1839 (Fed. Cir.) re '356 Patent (06/09/2018), https://ecf.cafc.uscourgs.gov/n/beam/servelet/TransportRoom | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 253 | | | General Docket for *In re NuVasive, Inc.* , No. 15-1672 (Fed. Cir.) re '334 Patent (06/11/2018), https://ecf.cafc.uscourgs.gov/n/beam/servelet/TransportRoom | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 254 | | | General Docket for *Medtronic, Inc. v. NuVasive, Inc.* , PTAB-IPR2013-00508 re '334 Patent (06/14/2018), http://www.docketnavigator.com/entry/terms | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 255 | | | General Docket for *Medtronic, Inc. v. NuVasive, Inc.* , PTAB-IPR2013-00507 re '334 Patent (06/14/2018), http://www.docketnavigator.com/entry/terms | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 256 | | | General Docket for *In re NuVasive* , Inc., No. 15-1670 (Fed. Cir.) re '156 Patent (06/09/2018), https://ecf.cafc.uscourgs.gov/n/beam/servelet/TransporTRoom | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 257 | | | General Docket for *Medtronic, Inc. v. NuVasive, Inc.* , PTAB-IPR2013-00506 re '156 Patent (06/14/2018), http://www.docketnavigator.com/entry/terms | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 258 | | | Transaction history for Reexamination No. 95/001,247 of U.S. Patent No. 7,582,058 (06/11/2018) obtained from the Public Patent Application Information Retrieval System ("PAIR") | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 259 | | | *Inter Partes* Reexamination Certificate of U.S. Patent No. 7,582,058 entitled "Surgical Access System and Related Methods," by Miles et al., dated 12/30/2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 260 | | | Transaction history for Reexamination No. 90/013,605 of U.S. Patent No.7,470,236 (06/11/2018), obtained from the Public Patent Application Information Retrieval System ("PAIR") | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 261 | | | *Ex Parte* Reexamination Certificate for U.S. Patent No. 7,570,236 entitled Electromyography System, by Kelleher et al., dated 04/18/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 262 | | | Transaction history for Reexamination No. 95/001,888 of U.S. Patent No. 7,691,057 (06/11/2018), obtained from the Public Patent Application Information Retrieval System ("PAIR") | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 263 | | | Final Decision on Appeal, before the Patent Trial and Appeal Board in *Globus Medical, Inc. v. NuVasive, Inc.*, Appeal No. 2016-008303, Reexamination No. 95/001,888 re U.S. Patent No. 7,691,057, dated 12/19/2016 | | | |
| 264 | | | General Docket for *NuVasive, Inc. v. Iancu*, No. 17-1666 (Fed. Cir.) re '057 Patent (06/11/2018), https://ecf.cafc.uscourgs.gov/n/beam/servelet/TransporTRoom | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 265 | | | Blake Inglish Curriculum Vitae | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 266 | | | U.S. Patent No. 6,290,724 entitled "Methods for Separating and Stabilizing Adjacent Vertebrae," by Marino, dated 09/18/2001 | | | |
| 267 | | | NuVasive, Inc. SEC Form 10-Q for the fiscal year ended 09/30/2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 268 | | | NuVasive, Inc.'s Form SEC 10-K for the fiscal year ended 12/31/2004 (10/10/2018), https://www.sec.gov/Archives/edgar/data/1142596/000110465905014275/a05-4377_110k.htm | NUVA_ATEC0116879 | NUVA_ATEC0116943 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 269 | | | NuVasive, Inc.'s Form SEC 10-K for the fiscal year ended 12/31/2005 (10/10/2018), https://www.sec.gov/Archives/edgar/data/1142596/000093639206000208/a18074e10vk.thm | NUVA_ATEC0116796 | NUVA_ATEC0116878 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 270 | | | NuVasive, Inc.'s Form SEC 10-K for the fiscal year ended 12/31/2006 (10/10/2018),https://www.sec.gov/Archives/edgar/data/1142596/000093639207000200/a27516e10vk.htm | NUVA_ATEC0116717 | NUVA_ATEC0116795 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 271 | | | NuVasive, Inc.'s Form SEC 10-K for the fiscal year ended 12/31/2007 (10/10/2018),https://www.sec.gov/Archives/edgar/data/1142596/000093639208000158/a38063e10vk.htm | NUVA_ATEC0116636 | NUVA_ATEC0116716 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 272 | | | NuVasive, Inc.'s Form SEC 10-K for the fiscal year ended 12/31/2008 (10/10/2018),https://www.sec.gov/Archives/edgar/data/1142596/000093639209000102/a51302e10vk.htm | NUVA_ATEC0116540 | NUVA_ATEC0116635 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 273 | | | NuVasive, Inc.'s Form SEC 10-K for the fiscal year ended 12/31/2009 (10/10/2018),https://www.sec.gov/Archives/edgar/data/1142596/0000950123100181108/a55255e10vk.htm | NUVA_ATEC0116437 | NUVA_ATEC0116539 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 274 | | | Medtronic, Inc.'s Form SEC 10-K for the fiscal year ended 04/29/2005 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 275 | | | Medtronic, Inc.'s Form SEC 10-K for the fiscal year ended 04/29/2006 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 276 | | | Medtronic, Inc.'s Form SEC 10-K for the fiscal year ended 04/27/2007 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 277 | | | Medtronic, Inc.'s Form SEC 10-K for the fiscal year ended 04/25/2008 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 278 | | | Medtronic, Inc.'s Form SEC 10-K for the fiscal year ended 04/24/2009 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 279 | | | Alphatec Slides: SafeOp Differentiation Can Address Current Deficiencies in Spine Surgery, dated March 2018, available at http://investors.alphatecspine.com/news-events/events-presentations | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 280 | | | 06/07/2018 Neels Depo Ex. 3:  Declaration of Dr. Kevin Neels in Support of Otto Bock's Motion for Preliminary Injunction, ECF No. 27, dated 07/22/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 281 | | | 06/07/2018 Neels Depo Ex. 11: Reply Declaration of Dr. Kevin Neels in Support of Otto Bock's Motion for Preliminary Injunction, ECF No. 58, dated 08/12/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 282 | | | 06/07/2018 Neels Depo Ex. 2: Declaration of Dr. Kevin Neels in Support of Warsaw's Opening Brief Regarding an Ongoing Royalty and Prejudgment Interest, ECF No. 463-10, dated 02/10/2012 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 283 | | | NuVasive Slides: Ten Years of XLIF - Adopting XLIF® Into Your Practice | NUVA_ATEC0119089 | NUVA_ATEC0119152 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 284 | | | Kelli Howell Slides: SOLAS® 2006 - 2013 | NUVA_ATEC0119173 | NUVA_ATEC0119261 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 285 | | | NuVasive Slides: Extreme lateral interbody fusion (XLIF®) – Clinical and Research Support, dated April 2013 | NUVA_ATEC0119154 | NUVA_ATEC0119172 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 286 | | | Corrected Petition for Inter Partes Review of U.S. Patent No. 8,251,997, IPR2013-00208 (Paper 5), dated 04/23/2013 | NUVA_ATEC0107289 | NUVA_ATEC0107353 | |
| 287 | | | Globus Medical's LLIF Procedure Surgical Technique Guide with MARS™ 3V & TransContinental® | ATEC_LLIF000854751 | ATEC_LLIF000854814 | |
| 288 | | | Video of Alphatec Retractor | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 289 | | | Video of Alphatec Shim Engaging Retractor Blade | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 290 | | | Video of opening blades with 1 hand | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 291 | | | Video of opening blades with 1 hand | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 292 | | | Paul C. McAfee et al., "Minimally Invasive Spine Surgery," SPINE, 35(26S) :S271-S273 (2010) | NUVA_ATEC0092931 | NUVA_ATEC0092995 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 293 | | | Alphatec Slides:  MIS SAB Presentation:  LLIF Launch Strategy by J. Tanner, dated 09/08/2016 | ATEC_LLIF000855605 | ATEC_LLIF000855622 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 294 | | | Declaration of Dr. Theodore G. Obenchain, M.D., in *Medtronic, Inc. v. NuVasive, Inc* ., IPR2014-00034 re '782 Patent, dated 07/07/2014 | NUVA_ATEC0247545 | NUVA_ATEC0247566 | |
| 295 | | | Juliana Farny et al., *Anatomy of the posterior approach to the lumbar plexus block* , Can. J. Anaesth, 41(6):480-485 (1994). | NUVA_ATEC0245325 | NUVA_ATEC0245330 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 296 | | | Antoine G. Tohmeh et al., *Dynamically evoked, discrete-threshold electromyography in the extreme lateral interbody fusion approach* , Clinical article, J. Neurosurg: Spine, 1-7 (Dec. 17,2010). | NUVA_ATEC0246790 | NUVA_ATEC0246796 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 297 | | | Daniel K. Park et al., *The Relationship of Intrapsoas Nerves During a Transpsoas Approach to the Lumbar Spine- Anatomic Study* , J. Spinal Disord. Tech., 23(4):223-228 (June 2010) | NUVA_ATEC0246407 | NUVA_ATEC0246412 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 298 | | | Juan Uribe et al., *Can triggered electromyography monitoring throughout retraction predict postoperative symptomatic neuroproxia after XLIF? Results from a prospective multicenter trial* , Eur. Spine J. 24(Suppl. 3):S378-S385 (2015). | ATEC_LLIF000862356 | ATEC_LLIF000862363 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 299 | | | Declaration of Dr. Frank Phillips, M.D. in *Medtronic, Inc. v. NuVasive, Inc.,* IPR2014-00075 re '767 Patent, dated 07/08/2014 | NUVA_ATEC0092315 | NUVA_ATEC0092496 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 300 | | | Declaration of Barton L. Sachs in *NuVasive, Inc. v. Warsaw Orthopedic, Inc.* , IPR2013-00206 re '997 Patent, dated 12/20/2013 | NUVA_ATEC0247788 | NUVA_ATEC0247891 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 301 | | | Declaration of Patrick Miles in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2013-00506 re '156 Patent, dated 05/21/2014 | NUVA_ATEC0044915 | NUVA_ATEC0044942 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 302 | | | Reporter's Transcript of Proceedings in *Medtronic Sofamor Danek, USA v. NuVasive, Inc.* , Trial - Day 6 (William Douglas Smith testimony), dated 09/07/2011 | NUVA_ATEC0241395 | NUVA_ATEC0241523 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 303 | | | U.S. Market for Spinal Implants and VCF, iData Research, dated August 2010 | NUVA_ATEC0118646 | NUVA_ATEC0119067 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 304 | | | Rose Mary Budge, *A New Solution - Thanks to the NuVasive technology utilized by Surgeons at South Texas Spinal Clinic, patients with debilitating pain have more hope than ever., (07/12/2013),* http://www.spinaldoc.com/NuVasive_Spinal_Surgery.ph p | NUVA_ATEC0079109 | NUVA_ATEC0079112 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 305 | | | Armen R. Deukmedjian et al., *Bowel and Vascular Injury Following 13,000 Lateral Interbody Fusion* , Presented at SMISS 2013 Annual Conference | NUVA_ATEC0093809 | NUVA_ATEC0093810 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 306 | | | *New, minimally invasive spine surgery is a slam dunk for Leavenworth woman* , Providence Medical Center & Saint John Hospital | NUVA_ATEC0094827 | NUVA_ATEC0094830 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 307 | | | Angie Hutschreider, *A New Fix for an Old Problem* , HEALTH, News Tribune (June 5, 2007) | NUVA_ATEC0094831 | NUVA_ATEC0094832 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 308 | | | First Surgeon to Introduce XLIF® in Okaloosa / Walton Counties, Progress  Notes | NUVA_ATEC0094834 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 309 | | | Alphatec Slides:  Direct Lateral - Phase 1, dated 10/15/2019 | ATEC_LLIF000647445 | ATEC_LLIF000647446 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 310 | | | Battalion LLIF Lumbar Surgical Technique Guide | ATEC_LLIF000672133 | ATEC_LLIF000672149 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 311 | | | Alphatec Statement re completion of first three Battalion Lateral cases with Dr. Russel, Moazzaz, and Alleyne | ATEC_LLIF000672756 | ATEC_LLIF000672758 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 312 | | | Alphatec's Battalion, LLIF Retractor Assembly Specification No. AS-A-0013 | ATEC_LLIF000700055 | ATEC_LLIF000700084 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 313 | | | Draft Alphatec Press Release: Alphatec Holdings Reports Second Quarter 2017 Financial Results, dated 08/10/2017 | ATEC_LLIF000711088 | ATEC_LLIF000711096 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 314 | | | Alphatec Slides: A Powerful Value Creation Opportunity, dated Dec. 2017 | ATEC_LLIF000712865 | ATEC_LLIF000712888 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 315 | | | U.S. Patent No. 8,016,767 entitled "Surgical Access System and Related Methods," by Miles et al., dated 9/13/2011 | ATEC_LLIF000003947 | ATEC_LLIF000003981 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 316 | | | Complaint for Injunctive Relief and Damages in *NuVasive, Inc. v. Absolute Medical, LLC et al.,* No. 6:17-cv-00206-GKS-GJK (D. Fla. 12/29/2017), Doc. No. 1 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 317 | | | NuVasive, Inc.'s Motion for Preliminary Injunction, NuVasive v. Michael Jones et al., (D.N.C. 04/24/2018), Doc. No. 8 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 318 | | | Docketing Statement in *NuVasive, Inc. v. Medtronic, Inc.,* No. 15-1842, 15-1843 (Fed. Cir.07/30/2015), Doc. No. 9 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 319 | | | Docketing Statement in *NuVasive, Inc. v. Medtronic, Inc.,* No. 15-1838 (Fed. Cir.07/30/2015), Doc. No. 8 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 320 | | | Docketing Statement in *NuVasive, Inc. v. Medtronic, Inc.,* No. 15-1670 (Fed. Cir. 06/03/2015), Doc. No. 14 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 321 | | | Docketing Statement in *NuVasive, Inc. v. Medtronic, Inc.,* No. 15-1672, 73, 74, 15-1712 (Fed. Cir. 06/09/2015), Doc. No. 17 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 322 | | | Plaintiff NuVasive, Inc.'s Motion and Incorporated Memorandum of Law for Preliminary Injunction in *NuVasive, Inc. v. Absolute Medical, LLC et al.,* No. 6:17-cv-02206-Orl-41GJK (D. Fla. 02/06/2018), Doc. No. 19 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 323 | | | Notice of Entry of Judgment Without Opinion in *Medtronic, Inc. v. NuVasive, Inc.,* 14-1722 (Fed. Cir. 04/14/2015), Doc. No. 46 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD     **NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**     October 8, 2021

## PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 324 | | | Alphatec Slides:  Organization chart | ATEC_LLIF000617458 | ATEC_LLIF000617480 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 325 | | | Declaration of Kelli Howell in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, dated 05/17/2018 | | | 602 |
| 326 | | | Medtronic Direct Lateral Interbody Fusion DLIF Surgical Technique Guide | ATEC_LLIF000846381 | ATEC_LLIF000846420 | D |
| 327 | | | DePuy Synthes Oracle Cage System Surgical Technique Guide (2015) | NUVA_ATEC0288560 | NUVA_ATEC0288616 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 328 | | | stryker ARIA® Spinal System Surgical Technical Guide (2016) | ATEC_LLIF000846525 | ATEC_LLIF000846580 | |
| 329 | | | K2M Ravine®Lateral Access System | ATEC_LLIF000846596 | ATEC_LLIF000846597 | |
| 330 | | | Medtronic Direct Lateral DLIF Surgical Technique Guide | ATEC_LLIF000965228 | ATEC_LLIF000965267 | |
| 331 | | | Declaration of Kevin Neels, PH.D. in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction, dated 05/17/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 332 | | | NuVasive. Inc's FQ1 2018 Earnings Call Transcripts, dated 05/01/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 333 | | | NuVasive, Inc.'s Form SEC 10-K, fiscal year ended 12/31/2015 | NUVA_ATEC0115434 | NUVA_ATEC0115613 | |
| 334 | | | NuVasive, Inc. Form SEC 10-K, ended 12/31/2016 | NUVA_ATEC0115154 | NUVA_ATEC0115320 | |
| 335 | | | Order Setting Post-Trial Ongoing Royalties in *Warsaw Orthopedic, Inc. v. NuVasive, Inc.* , No. 08-cv-1512 CAB (MDD) (S.D. Cal. 06/10/2013) | | | |
| 336 | | | Video re Battalion Lateral Sales Demo | ATEC_LLIF000617071 | ATEC_LLIF000617071 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 337 | | | Clerk's Minutes Preliminary Injunction Hearing in *NuVasive, Inc. v. Absolute Medical, LLC et al.,*  No. 6:17-cv-02206-Orl-41GJK (D. Fla. 06/07/2018), Doc. No. 65 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 338 | | | First Amended Complaint for Injunctive Relief and Damages in *NuVasive, Inc. v. Absolute Medical, LLC et al.,* No. 6:17-cv-02206-Orl-41GJK (D. Fla. 06/08/2018), Doc. No. 68 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 339 | | | Notice of Entry of Judgment Without Option in *In re NuVasive, Inc.* No. 15-1838 (Fed. Cir. 05/10/2017), Doc. No. 82-1 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 340 | | | Notice of Entry of Judgment Without Option in *In re NuVasive, Inc.* No. 15-1839 (Fed. Cir. 05/10/2017), Doc. No. 84-1 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 341 | | | Notice of Entry of Judgment Without Option, *In re NuVasive, Inc.* No. 15-1842 and 15-1843 (Fed. Cir. 05/10/2017), Doc. No. 87-1 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 342 | | | Alphatec's Design Review re Product Battalion LLIF (Lateral Lumbar Interbody Fusion), Retractor System by T. Hackathorn, dated 08/21/2017 | ATEC_LLIF000002400 | ATEC_LLIF000002407 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 343 | | | Alphatec Slides:  Direct Lateral, Market Need/Assessment, Phase I,  by D. Kuyper and J. Costabile, dated 4/18/2013 | ATEC_LLIF000004508 | ATEC_LLIF000004514 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 344 | | | Alphatec Slides:  Direct Lateral, Lateral Retractor Systems Concepts & Key Features by J. Costabile, dated 02/12/2013 | ATEC_LLIF000004562 | ATEC_LLIF000004575 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 345 | | | Alphatec Slides:  Direct Lateral, XLIF Instrumentation by J. Costabile, dated 02/18/2013 | ATEC_LLIF000004622 | ATEC_LLIF000004638 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 346 | | | Declaration of Pat Miles in Medtronic v. NuVasive, IPR 2014-00075, U.S. Patent 8,016,767, dated 07/08/2014 | ATEC_LLIF000111691 | ATEC_LLIF000111721 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 347 | | | Alphatec Slides:  Direct Lateral, NPD, Phase 1, Market Need/Business Case by J. Costabile, 08/15/2013 | ATEC_LLIF000137129 | ATEC_LLIF000137134 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 348 | | | OpenPaymentsData.CMS.gov: Physician Profile for Neville Alleyne, last visited 11/03/2019, https://openpaymentsdata.coms.gov/physician/66057/general-payments | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 349 | | | Squadron retractor body engineering drawings dated April 2015 | ATEC_LLIF000151026 | ATEC_LLIF000151032 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 350 | | | Alphatec Case Notes for LLIF surgery with Dr. Etminan dated 02/21/2017 | ATEC_LLIF000158042 | ATEC_LLIF000158046 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 351 | | | Alphatec Notice to IG Medical: New Product Addition Notice Limited Market Release and Commission Rate, dated 4/17/2018 | ATEC_LLIF000368106 | ATEC_LLIF000368106 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 352 | | | Product Development Agreement between Alphatec Spine and N. Alleyne, dated 03/01/2015 | ATEC_LLIF000452445 | ATEC_LLIF000452458 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 353 | | | Alphatec Press Release: Alphatec Holdings Announces Fourth Quarter and Full Year 2016 Financial Results, dated 03/15/2017 | ATEC_LLIF000486620 | ATEC_LLIF000486627 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 354 | | | Consulting Agreement between Alphatec Spine and N. Alleyne, dated 09/09/2005 | ATEC_LLIF000494962 | ATEC_LLIF000494974 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 355 | | | Memorandum Opinion in *NuVasive, Inc. v. Globus Medical, Inc.*, No. 10-849-LPS (D. Del. 07/12/2013), Doc No. 179 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 356 | | | NuVasive, Inc., Investor Day, 12/10/2015 | NUVA_ATEC0303571 | NUVA_ATEC0303692 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 357 | | | Email from M. Williams to M. Curran re Japan MVP, Advanced XLIF Expanded Indications MVP, dated 07/18/2013 | NUVA_ATEC0336747 | NUVA_ATEC0336748 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 358 | | | Email from C. Granger to G. Greene et al. re CoRoent XL Update - Inventory Planning, dated 10/14/2010 | NUVA_ATEC0337802 | NUVA_ATEC0337804 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 359 | | | Email from P. Miles re November- Orthopedics Today & Supplement to Neurosurgery Rant, dated 11/28/2003 | NUVA_ATEC0288847 | NUVA_ATEC0288848 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 360 | | | Alphatec Product Requirement Specification (PRS) re Lateral Lumbar Interbody Fusion - Retractor System, dated 10/11/2018 | ATEC_LLIF000948392 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 361 | | | Judgment *In re NuVasive, Inc.* , 2015-1839 and 2015-1840, dated 05/10/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 362 | | | Email from Peter Farrell to Pat Miles re Medtronic Positioned to Bounce Off of F1Q Slowdown and Early Read on F1Q Results, dated 08/22/2017 | NUVA_ATEC0318542 | NUVA_ATEC0318547 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 363 | | | Alphatec Slides:  Retractor Overview, dated 10/12/2019 | ATEC_LLIF000880128 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 364 | | | Malone, et al., "Value and Maximum Access Surgery (MAS®), dated Oct. 2014 | NUVA_ATEC0286555 | NUVA_ATEC0286611 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 365 | | | Email from M. Aleali to B. Snider and A. Shorooghi re Transcend PEEK Interbody System, dated 05/16/2019 | ATEC_LLIF000970498 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 366 | | | Amendment in Reply to 02/22/2010 Office Action re '801 Patent file history, dated 08/02/2010 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 367 | | | Email from M. Aleali to B. Snider and A. Shorooghi re PEEK-LIF, dated 07/08/2019 | ATEC_LLIF000970507 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 368 | | | Email from B. Snider to P. Miles, M. Ojeda and A. Shorooghi re PEEK Name, dated 07/10/2019 | ATEC_LLIF000970514 | ATEC_LLIF000970515 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 369 | | | Email from B. Snider to D. Sponsel re LIF on Full Launch of IdentiTi an Transcend, dated 10/2/2019 | ATEC_LLIF000970599 | ATEC_LLIF000970600 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 370 | | | Notice of Allowance, from the file history of U.S. Patent No. 9,974,531 ("the '531 patent"), dated 11/22/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 371 | | | Notice of Allowance from file history of U.S. Patent No. 9,924,859, dated 02/13/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 372 | | | Information Disclosure Statement from the file history of U.S. Patent No. 9,924,859, dated 10/07/2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 373 | | | PLUS Search Results from file history of the U.S. Patent No. 9,924,859, dated 01/31/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 374 | | | Petition for *Inter Partes* Review of U.S. Patent No. 8,251,997, IPR2013-00208, dated 03/22/2013 | NUVA_ATEC0107222 | NUVA_ATEC0107282 | |
| 375 | | | PLUS Search Results from the prosecution of the '859 patent, dated 01/31/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 376 | | | Notice of Allowance from the prosecution of U.S. Patent No. 9,974,531, dated 02/13/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 377 | | | ATEC LIF Parts List- Lateral Approach (Part No./Product Description) | ATEC_LLIF000970675 | ATEC_LLIF000970678 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 378 | | | Brochure for Synthes Vertebral Spacer - PR, dated 2002 | ATEC_LLIF000004955 | ATEC_LLIF000004956 | |
| 379 | | | Brochure for Medtronic's TELAMON™ VERTE-STACK™ PEEK Vertebral Body Spacer, dated 2003 | ATEC_LLIF000004957 | ATEC_LLIF000004958 | |
| 380 | | | LIF: Surgical Technique- Reminders/Highlights/Tips & Tricks Slides, dated 10/27/2020 | ATEC_LLIF000970695 | ATEC_LLIF000970718 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 381 | | | Alphatec Spine Lateral Pre-Case Planning! Slides, dated 11/22/2016 | ATEC_LLIF000863188 | ATEC_LLIF000863206 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 382 | | | Alphatec Spine Lateral Anatomy & Disease Identification Slides, dated 12/4/2019 | ATEC_LLIF000879905 | ATEC_LLIF000879965 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 383 | | | Meeting Minutes- Dr. James Billys, Tampa, FL re Retractor Discussion, dated 10/09/2014 | ATEC_LLIF000923743 | ATEC_LLIF000923745 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 384 | | | Retractor Blade image | ATEC_LLIF000004659 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 385 | | | Retractor image | ATEC_LLIF000004670 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 386 | | | Notice of Allowance from the prosecution file history of '832 patent, dated  03/26/2013 | NUVA_ATEC0025474 | NUVA_ATEC0025482 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 387 | | | U.S. Provisional Application No. 61/376,163 entitled "Surgical Access System and Related Methods," by James Lee et al., dated 08/23/2010 | NUVA_ATEC0163644 | NUVA_ATEC0163731 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 388 | | | Alphatec Spine Case Notes for Battalion LLIF (Dr. Russel), dated 02/16/2017 | ATEC_LLIF000157972 | ATEC_LLIF000157975 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 389 | | | Alphatec Spine Case Notes for LLIF, Illico (Dr. Kuwamura), dated 03/20/2017 | ATEC_LLIF000158074 | ATEC_LLIF000158075 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 390 | | | U.S. Provisional Application No. 60/506,136 entitled "Surgical Access System and Related Methods," by Miles et al., dated 09/25/2003 | NUVA_ATEC0018356 | NUVA_ATEC0018400 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 391 | | | Alphatec Spine Case Notes for LLIF (L4/L5), Tyber Plate (Dr. Dan Williams), dated 03/28/2017 | ATEC_LLIF000158134 | ATEC_LLIF000158135 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 392 | | | Alphatec Spine Case Notes for LLIF (L2/L3), Tyber Plate (Dr. Dan Williams), dated 03/28/2017 | ATEC_LLIF000158136 | ATEC_LLIF000158137 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 393 | | | Alphatec Spine Case Notes for LLIF (L3/L4q), Tyber Plate (Dr. Dan Williams), dated 03/28/2017 | ATEC_LLIF000158138 | ATEC_LLIF000158139 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 394 | | | Alphatec Spine handwritten Case Notes (1of3) for LLIF (L2/L3) (Dr. Dan Williams), dated 03/28/2017 | ATEC_LLIF000158140 | ATEC_LLIF000158142 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 395 | | | Alphatec Spine handwritten Case Notes (2of3) for LLIF (L1) (Dr. Dan Williams), dated 03/28/2017 | ATEC_LLIF000158143 | ATEC_LLIF000158145 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 396 | | | Alphatec Spine handwritten Case Notes (3of3) for LLIF (L1) (Dr. Dan Williams), dated 03/28/2017 | ATEC_LLIF000158146 | ATEC_LLIF000158148 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 397 | | | Information Disclosure Statement from the prosecution file history of U.S. Patent No. 8,439,832, dated 07/14/2011 | NUVA_ATEC0025413 | NUVA_ATEC0025428 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 398 | | | Information Disclosure Statement from the prosecution file history of U.S. Patent No. 8,439,832, dated 11/15/2011 | NUVA_ATEC0025432 | NUVA_ATEC0025433 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 399 | | | Notice of Allowance from the prosecution file history of U.S. Patent No. 8,439,832, dated 03/26/2013 | NUVA_ATEC0025474 | NUVA_ATEC0025482 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond: D |
| 400 | | | Petition for *Inter Partes Review* of U.S. Patent No. 8,251,997 in IPR2013-00206, dated 03/22/2013 | NUVA_ATEC0102729 | NUVA_ATEC0102793 | |
| 401 | | | Alphatec Case Report: William Reimels in attendance with Ashley Warwick visit with Dr. Deol, dated 01/16/2017 | ATEC_LLIF000695324 | ATEC_LLIF000695325 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 402 | | | TABER'S CYCLOPEDIC MEDICAL DICTIONARY, definition of word "rongeur," (21st ed. 2009) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 403 | | | Supplemental Information Disclosure Statement from the prosecution file history of U.S. Patent No. 9,833,227, dated 08/21/2017 | NUVA_ATEC0036709 | NUVA_ATEC0036724 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 404 | | | Information Disclosure Statement from the prosecution file history of U.S. Patent No. 9,833,227, dated 06/29/2017 | NUVA_ATEC0036622 | NUVA_ATEC0036636 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 405 | | | Neville Alleyne, M.D. Curriculum Vitae | ATEC_LLIF000181114 | ATEC_LLIF000181125 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 406 | | | Team Charter- LLIF | ATEC_LLIF000145493 | ATEC_LLIF000145496 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 407 | | | Schedule A-3 (Statement of Work), Schedule B-3 (Fee) and Revised Schedule C between Alphatec Spine and Payam Moazzaz, dated 07/09/2014 | MOAZZAZ000084 | MOAZZAZ000086 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 408 | | | Alphatec Spine Test Report: Battalion LLIF User Validation, Retractor System, by Frank Chang | ATEC_LLIF000189421 | ATEC_LLIF000189437 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 409 | | | Information Disclosure Statement from the prosecution file history of U.S. Patent No. 8,355,780, dated 11/20/2009 | NUVA_ATEC0019850- | NUVA_ATEC0019857 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 410 | | | Information Disclosure Statement from the prosecution file history of U.S. Patent No. 8,355,780, dated 11/15/2011 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 411 | | | Information Disclosure Statement from the prosecution the file history of U.S. Patent No. 9,974,531, dated 12/13/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 412 | | | Information Disclosure Statement from the prosecution file history of U.S. Patent No. 9,833,227, dated 09/22/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 413 | | | Alphatec  Royalty Payment Summary to Neville Alleyne, M.D. re Battalion Lateral | ALLEYNE000011 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 414 | | | LLIF Validation Lab Notes by Frank Chang, dated 01/14/2017 | ATEC_LLIF000157790 | ATEC_LLIF000157791 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 415 | | | Alphatec  IdentiTi™ LIF Lateral Porous Ti  Interbody System, Lateral Approach Implant Guide, dated 01/23/2020 | ATEC_LLIF000964762 | ATEC_LLIF000964769 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 416 | | | Battalion™ Lateral Plate Lumbar Plating System, Thoracolumbar Surgical Technique Guide, dated 01/26/2017 | ATEC_LLIF000189759 | ATEC_LLIF000189774 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 417 | | | Lateral Cage Key Features | ATEC_LLIF000143825 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 418 | | | Alphatec Slides:  Bryan Larsen Lateral Slides, dated 10/15/2019 | ATEC_LLIF000201045 | ATEC_LLIF000201054 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 419 | | | Alphatec Design Validation/Transfer Review 6.4.10, dated 09/01/2016 | ATEC_LLIF000002258 | ATEC_LLIF000002283 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 420 | | | Alphatec Slides:  DLAT Retractor Systems- Lateral Retractor Key Features | ATEC_LLIF000185181 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 421 | | | WEBSTER'S NEW COLLEGE DICTIONARY, definition of the word "trocar," (Michael Agnes, ed. 2007) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 422 | | | Alphatec Slides:  Direct Lateral, NPD, Phase 1 (Project Initiation), by Derek Kuyper and Jon Costabile, dated 04/18/2013 | ATEC_LLIF000185451 | ATEC_LLIF000185458 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 423 | | | Alphatec Slides:  Retractor Early Design Concept by William Reimels, dated 08/21/2014 | ATEC_LLIF000004825 | ATEC_LLIF000004832 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 424 | | | Alphatec Case Notes re Battalion LLIF (Dr. Venu Vemuri), dated 03/15/2017 | ATEC_LLIF000855005 | ATEC_LLIF000855007 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 425 | | | Alphatec 4 Blade Prototype Rendering | ATEC_LLIF000004490 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 426 | | | Physical Exhibit:  MaXcess Products - Black Pelican Case containing NuVasive acrylic display with removable CoRoent implant models CoRoent XL Lordotic, CoRoent XL-W Lordotic, CoRoent XL, CoRoent XL-T, CoRoent XL-XW, CoRoent XL-W, CoRoent XL-F Lordotic, CoRoent XL-CT Lordotic, CoRoent XL-FW Lordotic, CoRoent XL-CT Lordotic, and CoRoent XL-K | | | R, M |
| 427 | | | Physical Exhibit:  MaXcess Products - CoRoent XL Implant Tray 18MM/22MM | | | R, M |
| 428 | | | Physical Exhibit:  MaXcess Products - MaXcess Light Cable | | | R |
| 429 | | | Physical Exhibit:  MaXcess Products - MaXcess 4 Retractor (non-articulating version) | | | R |
| 430 | | | Physical Exhibit:  MaXcess Products - MaXcess IV Retractor (articulating version) | | | R |
| 431 | | | Physical Exhibit:  MaXcess Products - MaXcess 4 Fourth Blade | | | R |
| 432 | | | Physical Exhibit:  MaXcess Products - MaXcess 4 Shim | | | R |
| 433 | | | Physical Exhibit:  MaXcess Products - MaXcess 4 Screw Driver for removal/replacement of right and left blades | | | R |
| 434 | | | Physical Exhibit:  MaXcess Products - K-Wire | | | R |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 435 | | | Physical Exhibit:  MaXcess Products - Sequential Dilator (6 mm, 9mm and 12 mm); | | | R |
| 436 | | | Physical Exhibit:  Maxcess Products - MaXcess III | | | R |
| 437 | | | Physical Exhibit:  Maxcess Products - MaXcess III, Solid | | | R |
| 438 | | | Physical Exhibit:  MaXcess Products - MaXcess II Retractor | | | R |
| 439 | | | Physical Exhibit:  MaXcess Products - MaXcess I Retractor | | | R |
| 440 | | | Physical Exhibit:  MaXcess Products-MaXcess IV | | | R |
| 441 | | | Physical Exhibit: Zero-Profile Shim Inserter | | | R |
| 442 | | | Physical Exhibit: Non-Zero-Profile Shim Inserter | | | R |
| 443 | | | Partial Assembly of MDT Quadrant Retractor 9568000 SA 09A206 | | | R |
| 444 | | | Partial Assembly of MDT Quadrant Retractor 9569000 DC07E021 | | | R |
| 445 | | | NuVasive® CoRoent™ Radiolucent Systems, General Information | NUVA_ATEC0243588 | NUVA_ATEC0243606 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 446 | | | Alphatec Case Notes re Battalion LLIF (Dr. Gregory Gullung), dated 03/27/2017 | ATEC_LLIF000855030 | ATEC_LLIF000855035 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 447 | | | Alphatec Product Requirement Specification (PRS), Battalion Lateral Spacer System, Implant System, DHF 15-004, dated 07/09/2018 | ATEC_LLIF000159276 | ATEC_LLIF000159293 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 448 | | | Alphatec Slides:  Marketing and Development, Quarterly Performance Report- Third Quarter, dated 10/19/2017 | ATEC_LLIF000745260 | ATEC_LLIF000745293 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 449 | | | Alphatec Slides:  Lateral Lumbar Interbody Fusion Implant and Retractor System Commercialization (Phase 4 to 5) by R. Karr et al., dated 01/31/2017 | ATEC_LLIF000921675 | ATEC_LLIF000921697 | |
| 450 | | | Alphatec Slides:  Lateral Anti-Migration/Bailout Option, by Julia Baron, Assoc. Prod. Manager, dated 07/27/2015 | ATEC_LLIF000862476 | ATEC_LLIF000862491 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 451 | | | 2016 Lateral Sneak Peek MIS Team | ATEC_LLIF000929162 | ATEC_LLIF000929199 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 452 | | | 6/01/2018 Howell Depo Ex. 3:  Ex. C (Alphatec Holdings, Inc.'s Form SEC 10-K Annual Report ended 12/31/2017) to Declaration of Kelli Howell in Support of Defendants' Opposition to Plaintiff's Motion for Preliminary Injunction | | | |
| 453 | | | 6/01/2018 Howell Depo Ex. 4: Alphatec Holdings, Inc.'s Form 8-K ended 5/10/2018 | | | |
| 454 | | | 6/01/2018 Howell Depo Ex. 5: eXtreme Lateral Interbody Fusion (XLIF®) – Second Edition | | | |
| 455 | | | 6/01/2018 Howell Depo Ex. 6: Negative's Notice of Subpoena to K. Howell to Produce Documents, Information, or Objects in a Civil Action | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 456 | | | 6/5/2018 Sachs 1 Depo Ex. 1: Ex. 2 to Declaration of Barton L. Sachs ISO Defendants' Opposition to Motion for Preliminary Injunction, Materials Considered, dated 05/17/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 457 | | | 6/5/2018 Sachs 1 Depo Ex. 2: Declaration of B. Sachs ISO of Alphatec's Opposition to Plaintiff's Motion for Preliminary Injunction, dated  05/17/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 458 | | | Spine Ace Program:  Review Notes | ATEC_LLIF000904313 | ATEC_LLIF000904320 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 459 | | | Battalion LLIF, Retractor and Implant Systems, Feedback Lab, dated 11/03/2016 | ATEC_LLIF000157149 | ATEC_LLIF000157158 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 460 | | | Email from Terry Rich to  Dr. Payam Moazzaz and Kris Jacques re LLIF Lab, dated 01/15/2017 | ATEC_LLIF000707585 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 461 | | | Alphatec Project Memo re Direct Lateral Retractor Project by William Reimels, dated 12/11/2013 | ATEC_LLIF000857593 | ATEC_LLIF000857594 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 462 | | | Battalion LLIF Validation Lab, TP-100870, Battalion LLIF User Validation, Implants and Instruments by Surgeon Payam Moazzaz, dated 1/19/2017 | ATEC_LLIF000157747 | ATEC_LLIF000157760 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 463 | | | PTP Technique Video Screenshot | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 464 | | | Defendants' Responses and Objections to NuVasive, Inc.'s Second Notice of Deposition of Alphatec Pursuant to Rule 30(b)(6), dated 01/14/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 465 | | | 6/5/2018 Sachs Depo Ex. 10: Photograph – Annotated Picture of Shim and Shim Inserter | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 466 | | | 6/5/2018 Sachs Depo Ex. 11: Photograph – Annotated Picture of Blade | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 467 | | | 6/5/2018 Sachs Depo Ex. 12: Squadron Lateral Access System – Anterior Column Surgical Guide, dated 09/18/2017 | | | |
| 468 | | | Slides:  LLIF Retractor Patent Application WO 2015/134367 A1, dated 09/11/2015 | ATEC_LLIF000169016 | ATEC_LLIF000169025 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 469 | | | 6/5/2018 Sachs Depo Ex. 14: Battalion Lateral Lumbar System Surgical Technique Guide, dated 01/05/2017 | | | |
| 470 | | | 6/5/2018 Sachs Depo Ex. 15: U.S. Patent 7,819,801 entitled "Surgical Access System and Related Methods," by Miles, et al., 10/26/2010 | | | D |
| 471 | | | 6/5/2018 Sachs Depo Ex. 16: U.S. Patent 8,835,780 entitled "Surgical Access System and Related Methods," by Miles, et al., dated 01/15/2013 | | | D |
| 472 | | | 6/5/2018 Sachs Depo Ex. 17: U.S. Patent 6,945,933 entitled "Instruments and Methods for Minimally Invasive Tissue Retraction and Surgery," by Branch, et al., dated 09/20/2005 | | | D |
| 473 | | | 6/5/2018 Sachs Depo Ex. 18: U.S. Patent 8,439,832 entitled "Surgical Access System and Related Methods," by Miles, et al., dated 05/14/2013 | | | D |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 474 | | | 6/5/2018 Sachs Depo Ex. 19: U.S. Patent 9,833,227 entitled "Surgical Access System and Related Methods," by Miles, et al., dated 12/05/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; OB |
| 475 | | | 6/5/2018 Sachs Depo Ex. 20: U.S. Patent 5,681,265 entitled "Cylindrical Anal Retractor," by Maeda, et al., dated 10/28/1997 | | | |
| 476 | | | 6/5/2018 Sachs Depo Ex. 21: W. A. Friedman and S. L. Kanter, *The lateral percutaneous approach to discectomy*, INTERVENTIONAL RADIOLOGY IN BONE AND JOINT, 149-154 (1988) | | | |
| 477 | | | Battalion™ Lateral Lumbar Spacer System, Thoracolumbar Lateral  Implant Guide, dated 01/10/2017 | ATEC_LLIF000167222 | ATEC_LLIF000167229 | |
| 478 | | | 6/7/2018 Neels Depo Ex. 1: Declaration of K. Neels ISO of Alphatec's Opposition to Plaintiff's Motion for Preliminary Injunction, dated 05/17/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 479 | | | 6/7/2018 Neels Depo Ex. 2: Declaration of K. Neels ISO Warsaw's Opening Brief Re Ongoing Royalty and Prejudgment Interest, *Warsaw v. Invasive (3:08-cv-01512-MMA),* dated 02/10/2012 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 480 | | | 6/7/2018 Neels Depo Ex. 3: Declaration of K. Neels ISO Otto Bock's Motion for Preliminary Injunction, *Otto Bock v. Ossur HF  (SACV13-891-CJC)*, dated 07/23/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 481 | | | 6/7/2018 Neels Depo Ex. 4: 05/11/2017 Alphatec Press Release: Alphatec Holdings Reports First Quarter 2017 Financial Results, dated 05/11/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 482 | | | 6/7/2018 Neels Depo Ex. 5: Alphatec's Form SEC 10-K ended 12/31/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 483 | | | Alphatec Lateral Interbody Fusion,  Instrument Set Configuration Guide, dated 07/18/2019 | ATEC_LLIF000167258 | ATEC_LLIF000167275 | |
| 484 | | | 6/7/2018 Neels Depo Ex. 7: NuVasive' s Form SEC 10-K for the fiscal year ended 12/31/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 485 | | | 6/7/2018 Neels Depo Ex. 8: RBC Capital Markets, 9th Annual Spine Surgeon Survey:  Taking the Market's Pulse Ahead of NASS, dated 10/19/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 486 | | | 6/7/2018 Neels Depo Ex. 9: NuVasive Slides: NuVasive Q1 2018 Results, Supplemental Presentation to Earnings Press Release, dated 05/01/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 487 | | | 6/7/2018 Neels Depo Ex. 10: Drawing of a circle | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 488 | | | 6/7/2018 Neels Depo Ex. 11: 08/12/2013 Reply Declaration of K. Neels ISO of Otto Bock's Motion for Preliminary Injunction, *Otto Bock v. Ossur HF (SACV13-891-CJC)*, dated 08/12/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 489 | | | 6/7/2018 Neels Depo Ex. 12: 07/30/2015 Department of Justice, Office of Public Affairs Press Release: Medical Device Manufacturer NuVasive, Inc. to Pay $13.5 Million to Settle False Claims Acts Allegations | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 490 | | | Alphatec Slides: Lateral Training, dated 08/24/2016 | ATEC_LLIF000878991 | ATEC_LLIF000879171 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 491 | | | Declaration of Ingrid Arbuckle re file history of Provisional Application Serial No. 60/392,214, dated 06/19/2014 | ATEC_LLIF000091627 | ATEC_LLIF000091731 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 492 | | | U.S. Department of Health & Human Services, FDA, submission re NuVasive INS-1 Intraoperative Nerve Surveillance System, dated 08/25/2014 | ATEC_LLIF000106288 | ATEC_LLIF000106507 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 493 | | | 10/29/2019 Robinson Depo Ex. 4: LinkedIn Profile for S. Robinson, Engineering Manater at Alphatec (accessed 10/28/2019) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 494 | | | 10/29/2019 Robinson Depo Ex. 5: Alphatec Spine Academy: Visiting Surgeon Program & Itinerary (Drs. Ehsan Jazini and Oliver Tannous), dated 06/23/2017 | ATEC_LLIF000626779 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 495 | | | 10/29/2019 Robinson Depo Ex. 6: Alphatec Conduct Internal Training 6.4.9, Memo re Lateral Lumbar Interbody Fusion, dated 01/26/2017 | ATEC_LLIF000002354 | ATEC_LLIF000002397 | 602; D |
| 496 | | | 10/29/2019 Robinson Depo Ex. 7: Alphatec's Portal Access System – Guided Lumbar Interbody Fusion Surgical Technique Guide, 2010 | ABDOU003617 | ABDOU003640 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 497 | | | 10/29/2019 Robinson Depo Ex. 8: Alphatec's Battalion Lateral Lumbar Spacer System – Thoracolumbar Surgical Technique Guide, dated 01/05/2017 | NUVA_ATEC0014447 | NUVA_ATEC0014475 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 498 | | | 10/29/2019 Robinson Depo Ex. 9: Alphatec Slides: Direct Lateral, Lateral Retractor Systems, Concepts & Key Features by Jon Costabile, dated 02/12/2013 | ATEC_LLIF000004548 | ATEC_LLIF000004561 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 499 | | | 10/29/2019 Robinson Depo Ex. 10: 04/17/2013 Alphatec Market Need / Assessment Request (Direct Lateral) by Derek Kuyper | ATEC_LLIF000003809 | ATEC_LLIF000003818 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 500 | | | 10/29/2019 Robinson Depo Ex. 11: Alphatec Spine Market Need / Assessment Request – Lateral Lumbar Interbody Fusion (LLIF) | ATEC_LLIF000003829 | ATEC_LLIF000003835 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 501 | | | 10/29/2019 Robinson Depo Ex. 12: 06/16/2014 Slides: Alphatec Lateral Lumbar Interbody Fusion System – Market Need / Business Case PH:1 | ATEC_LLIF000137018 | ATEC_LLIF000137039 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 502 | | | 10/29/2019 Robinson Depo Ex. 13: Slides: Atec Research and Development | ATEC_LLIF000745897 | ATEC_LLIF000745926 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 503 | | | NuVasive Interoffice Memo re Phase I Concept, Design History File - MaXcess Access System by Eric Finley, dated 09/18/2003 | NUVA_ATEC0183509 | NUVA_ATEC0183510 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 504 | | | 11/05/2019 Judd Depo Ex. 2: LinkedIn profile of Robert Judd, CPA | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 505 | | | 11/05/2019 Judd Depo Ex. 3: Spreadsheet: (Document Produced in Native Format) Spreadsheet--Sheet 1-- Company/Plant/Vendor ID/ Vendor Name/Purpoint/Packslip | ATEC_LLIF000004858 | ATEC_LLIF000004862 | 602; D |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 506 | | | 11/05/2019 Judd Depo Ex. 4: Spreadsheet: Royalty Payment Analysis (Document Produced in Native Format) | ATEC_LLIF000004861 | | 602; D |
| 507 | | | 11/05/2019 Judd Depo Ex. 5: Spreadsheet: Projected Cash Flow (Document Produced in Native Format) | ATEC_LLIF000147937 | | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 508 | | | 11/05/2019 Judd Depo Ex. 6: Spreadsheet: (Document Produced in Native Format) re Surgeon Order | ATEC_LLIF000854415 | | 602 |
| 509 | | | 11/05/2019 Judd Depo Ex. 7: Spreadsheet: (Document Produced in Native Format) Spreadsheet re Surgeon Order | ATEC_LLIF000854525 | | 602 |
| 510 | | | 11/05/2019 Judd Depo Ex. 8: USB Drive – Highly Confidential Attorneys Eyes Only | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; IL; M |
| 511 | | | 11/05/2019 Judd Depo Ex. 9: Untitled: List of agreements from 2007 to 2016 [NATIVE FILE] | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 512 | | | 11/05/2019 Judd Depo Ex. 10: 03/31/2016 Alphatec Spine Inc., Journal Entry Form | ATEC_LLIF000465519 | ATEC_LLIF000465532 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 513 | | | 11/05/2019 Judd Depo Ex. 11: 01/22/2016 Nonexclusive Patent License Agreement by and between Warsaw Orthopedic and Alphatec Spine | ATEC_LLIF000262386 | ATEC_LLIF000262404 | 602; D |
| 514 | | | 11/05/2019 Judd Depo Ex. 12: 09/11/2007 Exclusive License Agreement by and between Alphatec Spine and JGMG Bengochea, LLC | ATEC_LLIF000854416 | ATEC_LLIF000854435 | 602; D |
| 515 | | | 11/05/2019 Judd Depo Ex. 13: 09/19/2016 Private Label Distribution Agreement by and between TeDan Surgical Innovations and Alphatec Spine | ATEC_LLIF000854660 | ATEC_LLIF000854683 | 602; D |
| 516 | | | 11/05/2019 Judd Depo Ex. 14: 11/18/2015 Slides: Alphatec Spine Product Line – Planning / Input (Phase 1 to 2) | ATEC_LLIF000002410 | ATEC_LLIF000002443 | 602; D |
| 517 | | | 12/15/2019 Costabile Depo Ex. 1: 04/17/2013 Market Need / Assessment Request (Direct Lateral) | ATEC_LLIF000003809 | ATEC_LLIF000003818 | 602; D |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 518 | | | 12/15/2019 Costabile Depo Ex. 2: 02/12/2013 Slides: Alphatec Direct Lateral – Lateral Retractor Specifications | ATEC_LLIF000004576 | ATEC_LLIF000004579 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 519 | | | 12/15/2019 Costabile Depo Ex. 3: 03/07/2013 Slides: Alphatec Direct Lateral – Dr. Etminan Meeting, by Jon Costabile | ATEC_LLIF000004501 | ATEC_LLIF000004507 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 520 | | | 12/15/2019 Costabile Depo Ex. 4: 06/06/2014 Slides: Alphatec Lateral Lumbar Interbody Fusion System – Market Need / Business Case PH:1 | ATEC_LLIF000137018 | ATEC_LLIF000137039 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 521 | | | 12/15/2019 Costabile Depo Ex. 5: 09/09/2014 Product Requirement Specification (PRS) re Mirage Retractor- Lateral Lumbar Interbody Fusion | ATEC_LLIF000188045 | ATEC_LLIF000188053 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 522 | | | 12/15/2019 Costabile Depo Ex. 6: 03/21/2015 Alphatec LLIF Design Surgeon Lab Agenda | MOAZZAZ000088 | MOAZZAZ000089 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 523 | | | 12/15/2019 Costabile Depo Ex. 7: 04/15/2014 Alphatec Integrated Project Charter (LLIF Lateral Interbody and Retractor System) | ATEC_LLIF000003897 | ATEC_LLIF000003907 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 524 | | | 12/15/2019 Costabile Depo Ex. 8: 11/24/2014 2014 Year-End Multi-Rater Form | ATEC_LLIF000649154 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 525 | | | 12/15/2019 Costabile Depo Ex. 9: J. Allan Goodrich, et al., *Basic Concepts: Applied Anatomy of Extreme Lateral Interbody Fusion*  17 | COSTABILE00000006 | COSTABILE00000012 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 526 | | | 12/19/2019 Aleali Depo Ex. 1: 11/25/2019 Defendants' Second Amended Rule 26(a)(1) Initial Disclosures | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 527 | | | 12/19/2019 Aleali Depo Ex. 2: 10/07/2019 NuVasive's Notice of Deposition of Alphatec Pursuant to Rule 30(b)(6) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 528 | | | 12/19/2019 Aleali Depo Ex. 3: 12/16/2019 LinkedIn profile of Mike Aleali | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 529 | | | 12/19/2019 Aleali Depo Ex. 4: 04/17/2013 Market Need / Assessment Request (Direct Lateral) | ATEC_LLIF000003809 | ATEC_LLIF000003818 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 530 | | | 12/19/2019 Aleali Depo Ex. 5: Market Need / Assessment Request – Project Lateral Lumbar Interbody Fusion (LLIF) | ATEC_LLIF000003829 | ATEC_LLIF000003835 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 531 | | | 12/19/2019 Aleali Depo Ex. 6: Alphatec Integrated Project Charter – Lateral Lumbar Interbody Fusion (LLIF), dated 07/14/2014 | ATEC_LLIF000137204 | ATEC_LLIF000137220 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 532 | | | 12/19/2019 Aleali Depo Ex. 7: Slides: Alphatec Management Presentation - A Leading Provider of Advanced Spinal Fusion Platforms and Systems | ATEC_LLIF000854436 | ATEC_LLIF000854524 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 533 | | | 11/15/2019 Finley Depo Ex. 3:  U.S. Patent No. 7,819,801 (Oct 26, 2010) | ATEC_LLIF000848920 | ATEC_LLIF000848958 | D |
| 534 | | | 11/15/2019 Finley Depo Ex. 8:  NuVasive's MaXcess XLIF 90˚ Surgical Technique | NUVA_ATEC0040546 | NUVA_ATEC0040573 | |
| 535 | | | 11/15/2019 Finley Depo Ex. 9: "Is Minimal Access Surgery Minimizing Your Success?" Maximum Access Surgical Platform Brochure (2006) | ATEC_LLIF000854701 | ATEC_LLIF000854708 | |
| 536 | | | 11/15/2019 Finley Depo Ex. 11:  NuVasive Tissue Retractor Set Product Requirements Document (PRD 02006-01) (May 30, 2003) | NUVA_ATEC0009667 | NUVA_ATEC0009700 | |
| 537 | | | 11/15/2019 Finley Depo Ex. 12:  NuVasive MaXcess III Marketing Requirements Document (Aug. 11, 2006) | NUVA_ATEC0009305 | NUVA_ATEC0009314 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 538 | | | 11/15/2019 Finley Depo Ex. 13:  NuVasive Solid MaXcess III Marketing Requirements Document (Aug. 28, 2008) | NUVA_ATEC0009126 | NUVA_ATEC0009136 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 539 | | | Sept 18, 2003 DHF Maxcess Access System memo re Phase I - Concept-Addendum, Projected Production Volumes, by Eric Finley | NUVA_ATEC0009161 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 540 | | | Sept 18, 2003 DHF Maxcess Access System memo re Phase I - Concept-Addendum, Commercial Viability , by Eric Finley | NUVA_ATEC0009366 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 541 | | | Oct 10, 2002 DHF Maxcess Access System memo re Phase I - Concept, Rationale for Project , by Eric Finley | NUVA_ATEC0183511 | NUVA_ATEC0183512 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 542 | | | May 22, 2003 DHF memo, Tissue Retractor System re Phase 1 - Concept Addendum, Projected Production Volumes, by Eric Finley | NUVA_ATEC0009751 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 543 | | | NeuroVision JJB 510k submission summary | NUVA_ATEC0014724 | NUVA_ATEC0015069 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 544 | | | Email from Miles to Dr. Foley re nerve monitoring, dilators, "access cannula system," etc., dated Feb 21, 2001 | NUVA_ATEC0016166 | NUVA_ATEC0016168 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 545 | | | Email from Miles to Foley re Development Nerve Monitoring with Dr. Foley (ex: probes, dilators/cannula, Hemi-Arc, INS-1), dated          Feb 26, 2001 | NUVA_ATEC0016169 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 546 | | | 12/19/2019 Aleali Depo Ex. 21: Alphatec's Battalion Lateral Lumbar Spacer System – Thoracolumbar Surgical Technique Guide, dated 01/05/2017 | NUVA_ATEC0014447 | NUVA_ATEC0014475 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 547 | | | 12/19/2019 Aleali Depo Ex. 22: Alphatec Squadron™ Lateral Access System Anterior Column Surgical Technique Guide | ATEC_LLIF000004907 | ATEC_LLIF000004934 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 548 | | | 12/19/2019 Aleali Depo Ex. 23: Alphatec LIF Lateral Interbody Fusion Lateral Approach Surgical Technique Guide, dated 09/10/2019 | ATEC_LLIF000167276 | ATEC_LLIF000167293 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 549 | | | 12/19/2019 Aleali Depo Ex. 24: Alphatec Record Retention Policy POL-005 Rev. Q | ATEC_LLIF000857224 | ATEC_LLIF000857230 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 550 | | | 12/19/2019 Aleali Depo Ex. 25: 08/11/2015 Email from J. Baron to B. Reimels, B. Haus, et al re LLIF files | ATEC_LLIF000670258 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 551 | | | 12/19/2019 Miles Depo Ex. 1: 02/13/2016 Slides: NuVasive Project Titan Analysis – Corporate Development | NUVA_ATEC0319007 | NUVA_ATEC0319013 | |
| 552 | | | 12/19/2019 Miles Depo Ex. 2: 02/15/2016 Email from P. Miles to A. Denis re Project Titan analysis and recommendation | NUVA_ATEC0319021 | | 402; 403; 602; 701; 801/802; 901; BS; 106 |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 553 | | | 12/19/2019 Miles Depo Ex. 3: 05/04/2016 Email from J. McCormick to Q. Blackford re new deck / new model; attaches Carlsbad investment slides re CGP May 2016 confidential discussion with Deerfield and model May 2016 spreadsheet [attaches ATEC_LLIF000857178 – ATEC_LLIF000857197] | ATEC_LLIF000857176 | ATEC_LLIF000857197 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 554 | | | 12/19/2019 Miles Depo Ex. 4: 07/26/2016 Email from T. Berkowitz to P. Miles, et al. re Alphatec; attaches press release: 07/26/2016 Globus Medical Announces the Acquisition of Alphatec's International Business [attaches ATEC_LLIF000857055 - ATEC_LLIF000857056] | ATEC_LLIF000857054 | ATEC_LLIF000857056 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 555 | | | 12/19/2019 Miles Depo Ex. 5: 05/27/2016 Email from J. McCormick to P. Miles, et al. re ATEC strategy | ATEC_LLIF000857059 | ATEC_LLIF000857063 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 556 | | | 12/19/2019 Miles Depo Ex. 6: 2017-2018 Atec Visiting Surgeon Program – Course Program and Travel Itinerary | ATEC_LLIF000004735 ATEC_LLIF000626939 ATEC_LLIF000626928 ATEC_LLIF000626951 ATEC_LLIF000626977 ATEC_LLIF000626991 ATEC_LLIF000627000 ATEC_LLIF000627090 ATEC_LLIF000004740 ATEC_LLIF000627122 ATEC_LLIF000627144 ATEC_LLIF000713076 ATEC_LLIF000627183 ATEC_LLIF000627196 ATEC_LLIF000627200 ATEC_LLIF000627206 ATEC_LLIF000627235 ATEC_LLIF000627251 ATEC_LLIF000856004 ATEC_LLIF000627296 ATEC_LLIF000627300 ATEC_LLIF000627301 ATEC_LLIF000627295 ATEC_LLIF000627324 ATEC_LLIF000159630 | ATEC_LLIF000627377 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 557 | | | 12/19/2019 Miles Depo Ex. 7: 09/30/2017 Patrick Miles Employment Terms with Alphatec Holdings | ATEC_LLIF000855361 | ATEC_LLIF000855376 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 558 | | | NuVasive Master & Protégé Incubator Meeting Notes, dated 12/16-17/2000 | NUVA_ATEC0016182 | NUVA_ATEC0016197 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 559 | | | 12/19/2019 Miles Depo Ex. 9: 07/08/2014 Declaration of Patrick Miles in Medtronic v. NuVasive (IPR2014-00075, U.S. Patent 8,016,767) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 560 | | | 12/19/2019 Miles Depo Ex. 10: 03/05/2004 NuVasive's Form S-1 Registration Statement filed with SEC | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 561 | | | 12/19/2019 Miles Depo Ex. 11: 06/03/2018 Email from P. Miles to T. Rich re Dr. Glazer sales rep | ATEC_LLIF000856060 | ATEC_LLIF000856061 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 562 | | | 12/19/2019 Miles Depo Ex. 12: 03/08/2018 Alphatec Press Release: Alphatec Spine Disrupts Market with Acquisition of SafeOp Surgical, $50M Equity Financing, and Strategic Leadership Appointments, dated 03/08/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 563 | | | 1st Annual NuVasive SEN Clinicians' Meeting Minutes (DRAFT), dated 07/24/2001 | NUVA_ATEC0016198 | NUVA_ATEC0016211 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 564 | | | 12/19/2019 Miles Depo Ex. 14: 07/18/2018 Email from J. Sorenson to M. O'Halleran, et al. re Rule 408 settlement letter [attaches NUVA_ATEC0319076 – NUVA_ATEC0319079] | NUVA_ATEC0319075 | NUVA_ATEC0319079 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 565 | | | Engineering Test Report Title No. 9003818 by E. Finley, dated 09/12/2003 | NUVA_ATEC0016241 | NUVA_ATEC0016244 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 566 | | | NuVasive Change Notice by E. Finley | NUVA_ATEC0016274 | NUVA_ATEC0016304 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 567 | | | 12/30/2019 Ugone Depo Ex. 3:  4/7/2017 Alphatec Press Release: Alphatec Spine Launches Battalion™ Lateral System with Squadron™ Retractor to support Minimally Invasive Lateral Access Procedures, dated 04/07/2017 | NUVA_ATEC0309994 | NUVA_ATEC0309995 | 602 |
| 568 | | | 12/30/2019 Ugone Depo Ex. 4: 04/15/2014 Alphatec Integrated Project Charter (LLIF Lateral Interbody and Retractor System) | ATEC_LLIF000003897 | ATEC_LLIF000003907 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 569 | | | 12/30/2019 Ugone Depo Ex. 5: 04/17/2013 Alphatec Market Need / Assessment Request (Direct Lateral) | ATEC_LLIF000003809 | ATEC_LLIF000003818 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 570 | | | 12/30/2019 Ugone Depo Ex. 6: Medtronic Direct Lateral Interbody Fusion – DLIF Surgical Technique | ATEC_LLIF000846381 | ATEC_LLIF000846420 | D |

Case No. 18-cv-00347-CAB-MDD        NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 571 | | | 12/30/2019 Ugone Depo Ex. 7: Slides: SOLAS XLIF in Comparison with Alternative Lateral Approaches | NUVA_ATEC0238957 | NUVA_ATEC0238974 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 572 | | | 12/30/2019 Ugone Depo Ex. 8: Alphatec's Newsletter: Spinal Column, dated May 2017 | ATEC_LLIF000710259 | ATEC_LLIF000710263 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 573 | | | 12/30/2019 Ugone Depo Ex. 9: 06/16/2014 Slides: Alphatec Lateral Lumbar Interbody Fusion System – Market Need / Business Case PH:1, dated 07/05/2018 | ATEC_LLIF000137018 | ATEC_LLIF000137039 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 574 | | | 12/30/2019 Ugone Depo Ex. 10: 07/30/2015 Slides: Alphatec LLIF Implant Product Line Conceptualization (Phase C to 1) | ATEC_LLIF000670097 | ATEC_LLIF000670109 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 575 | | | 12/30/2019 Ugone Depo Ex. 11: 11/18/2015 Slides: Alphatec Product Line Planning / Input (Phase 1 to 2) | ATEC_LLIF000002410 | ATEC_LLIF000002443 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 576 | | | Engineering drawings of CoRoent XL implants with claimed marker configuration, dated 10/06/2003 | NUVA_ATEC0016435 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 577 | | | Engineering drawings of CoRoent XL implants with claimed marker configuration, dated 09/24/2003 | NUVA_ATEC0016436 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 578 | | | 11/13/2013 Curran Ex. 6: Engineering drawings of various CoRoent implants, including CoRoent XL (6536-6547) | NUVA_ATEC0016507 | NUVA_ATEC0016560 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 579 | | | 12/16/2013 Valentine Ex. 7: Email from S. Martinelli to P. Miles re Summary of discussions with Dr. Pimenta, dated 3/11/2002 | NUVA_ATEC0016569 | NUVA_ATEC0016571 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 580 | | | 11/20/2013 Martinelli Ex. 13: NuVasive Slides: Tissue Dilation & Guidance for Minimal Access Surgery (MAS), by S. Martinelli | NUVA_ATEC0016576 | NUVA_ATEC0016590 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 581 | | | 1/06/2020 Sachs Depo Ex. 6: 12/01/2015 Declaration of Barton Sachs (Reexamination 90/013,464) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 582 | | | 11/20/2013 Martinelli Ex. 14:  NuVasive History of XLIF 2002, dated 02/27/2003 | NUVA_ATEC0016591 | NUVA_ATEC0016605 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 583 | | | 1/06/2020 Sachs Depo Ex. 8: 2017 Alphatec Squadron Lateral Access System – Anterior Column Surgical Technique Guide | ATEC_LLIF000167230 | ATEC_LLIF000167257 | |
| 584 | | | Email from T. Rich to M. Ojeda re The Promise of ATEC, dated 9/17/2018 | ATEC_LLIF000946718 | ATEC_LLIF000946720 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 585 | | | Lynn C. Pieper, CFA, *Bending the Paradigm* , Thomas Weisel Partners Equity Research, July 12, 2005 | NUVA_ATEC0113826 | NUVA_ATEC0113853 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 586 | | | Alphatec Slides: LLIF Launch Plan, dated 10/31/2014 | COSTABILE00000143 | COSTABILE00000151 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 587 | | | Alphatec Slides:  Direct Lateral, Lateral Cage Concepts & Key Features, dated 02/04/2013 | ATEC_LLIF000185096 | ATEC_LLIF000185103 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 588 | | | 1/14/2020 Branch Depo Ex. 4: U.S. Patent No. 6,945,933 to Branch, et al., 09/20/2005 | ATEC_LLIF000005225 | ATEC_LLIF000005243 | D |
| 589 | | | 1/14/2020 Branch Depo Ex. 5: U.S. Patent No. 4,545,374 to Jacobson, 10/08/1985 | ATEC_LLIF000005436 | ATEC_LLIF000005451 | |
| 590 | | | 1/14/2020 Branch Depo Ex. 6: Steven Kanter and William Friedman, *Percutaneous Discectomy: An Anatomical Study* , 16(2) NEUROSURGERY (1985) | ATEC_LLIF000005371 | ATEC_LLIF000005377 | |
| 591 | | | 1/14/2020 Branch Depo Ex. 7: William Friedman, *Percutaneous Discectomy: An Alternative to Chemonucelolysis?* , 13(5) NEUROSURGERY (1983) | ATEC_LLIF000005363 | ATEC_LLIF000005370 | |
| 592 | | | 1/14/2020 Branch Depo Ex. 8: W. A. Friedman and S. L. Kanter, *The lateral percutaneous approach to discectomy* , INTERVENTIONAL RADIOLOGY IN BONE AND JOINT, 149-154 (1988) | ATEC_LLIF000004901 | ATEC_LLIF000004906 | |
| 593 | | | 1/14/2020 Branch Depo Ex. 9: U.S. Patent No. 5,681,265 to Maeda, et al., 10/28/1997 | ATEC_LLIF000005140 | ATEC_LLIF000005153 | |
| 594 | | | 1/14/2020 Branch Depo Ex. 10: U.S. Patent No. 6,074,343 to Nathanson, et al., 06/13/2000 | ATEC_LLIF000160704 | ATEC_LLIF000160713 | |
| 595 | | | 1/14/2020 Branch Depo Ex. 11: U.S. Patent No. 5,928,139 to Koros, et al., 07/27/1999 | ATEC_LLIF000005201 | ATEC_LLIF000005210 | |
| 596 | | | 1/14/2020 Branch Depo Ex. 12: EP 0951 868 to Buttner-Janz, K., 10/27/1999 | ATEC_LLIF000159822 | ATEC_LLIF000159831 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 597 | | | 1/14/2020 Branch Depo Ex. 13: U.S. Patent No. 6,139,493 to Koros, et al., 10/31/2000 | ATEC_LLIF000160742 | ATEC_LLIF000160753 | D |
| 598 | | | 1/14/2020 Branch Depo Ex. 14: Corrected Exhibit 1002 – Cistac Translation and Declaration of Charles E. Sitch (IPR2014-00076 Medtronic v. NuVasive) | ATEC_LLIF000004863 | ATEC_LLIF000004888 | |
| 599 | | | Alphatec, Attachment VI, Surgeon Survey | ATEC_LLIF000186232 | ATEC_LLIF000186246 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 600 | | | Scientific Advisory Board Meeting, dated 03/09/2012 | ATEC_LLIF000197118 | ATEC_LLIF000197120 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 601 | | | 1/15/2020 Chang Depo Ex. 3: 12/20/2016 2016 Performance Management Form for Frank Chang | ATEC_LLIF000925743 | ATEC_LLIF000925745 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 602 | | | 1/15/2020 Chang Depo Ex. 4: 11/26/2018 Slides: Alphatec LLIF Retractor Test Protocols | ATEC_LLIF000151443 | ATEC_LLIF000151454 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 603 | | | 1/15/2020 Chang Depo Ex. 5: Menu for CAD Software - #D183 LLIF Dilator – Primary, Conducting ROD | ATEC_LLIF000151174 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 604 | | | 1/15/2020 Chang Depo Ex. 6: Technology Assessment for TeDan Surgical Innovations – Insulated Dilators PF 16-018 | ATEC_LLIF000863096 | ATEC_LLIF000863098 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 605 | | | 1/15/2020 Chang Depo Ex. 7: 01/05/2017 Alphatec's Battalion Lateral Lumbar Spacer System – Thoracolumbar Surgical Technique Guide | NUVA_ATEC0014447 | NUVA_ATEC0014475 | D |
| 606 | | | 10/15/2020 Chang Depo Ex. 8: 02/14/2017 Alphatec's Case Notes for Battalion LLIF (Dr. Neville Alleyne) | ATEC_LLIF000854960 | ATEC_LLIF000854963 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 607 | | | 1/15/2020 Chang Depo Ex. 9: 02/15/2017 Alphatec's Case Notes for Battalion LLIF (Dr. Payam Moazzaz) | ATEC_LLIF000854978 | ATEC_LLIF000854983 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 608 | | | 1/15/2020 Chang Depo Ex. 10: 02/24/2017 Alphatec's Case Notes for Battalion LLIF (Dr. Bradley Wallace) | ATEC_LLIF000854994 | ATEC_LLIF000854999 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 609 | | | 1/15/2020 Chang Depo Ex. 11: 03/13/2017 Alphatec's Case Notes for Battalion LLIF (Dr. Gregory Gullung) | ATEC_LLIF000855000 | ATEC_LLIF000855004 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 610 | | | 1/15/2020 Chang Depo Ex. 12: 03/16/2017 Alphatec's Case Notes for Battalion LLIF (Dr. Jeffrey Martin) | ATEC_LLIF000855008 | ATEC_LLIF000855011 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 611 | | | 1/15/2020 Chang Depo Ex. 13: 02/21/2017 Alphatec's Case Notes for Battalion LLIF (Dr. Mohammad Etminan) | ATEC_LLIF000672779 | ATEC_LLIF000672782 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 612 | | | 1/15/2020 Chang Depo Ex. 14: 02/06/2018 Alphatec's slides: Squadron with Arsenal Case Review | ATEC_LLIF000618461 | ATEC_LLIF000618480 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 613 | | | 1/15/2020 Chang Depo Ex. 15: March 5th Alphatec's Visiting Surgeon Program - Course Program and Travel Itinerary (Dr. Bill Taylor) | ATEC_LLIF000004729 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 614 | | | 1/15/2020 Chang Depo Ex. 16: 03/24/2018 Alphatec's R&D Meeting - Course Program and Travel Itinerary (Dr. Alex Lezza) | ATEC_LLIF000627235 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 615 | | | Consulting Agreement between Alphatec Spine and J. Bash, dated 02/09/2011 | ATEC_LLIF000328771 | ATEC_LLIF000328782 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 616 | | | 10/15/2020 Chang Depo Ex. 18: 01/14/2020 Verification for Scott Robinson | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 617 | | | Alphatec US Physician Consulting Invoice re Physician Mohammad Etminan, dated 05/20/2018 | ATEC_LLIF000627449 | ATEC_LLIF000627454 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 618 | | | Alphatec US Physician Consulting Invoice re Physician William Hunter, dated 6/11/2018 | ATEC_LLIF000627462 | ATEC_LLIF000627465 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 619 | | | 10/15/2020 Chang Depo Ex. 21: 10/22/2018 Email from P. Miles to A. Shorooghi re Final LLIF Doc Review / Sign Off | ATEC_LLIF000856178 | ATEC_LLIF000856180 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 620 | | | 10/15/2020 Chang Depo Ex. 22: Alphatec Attachment IV – Surgeon Survey (Dr. Moozzaz) | ATEC_LLIF000200864 | ATEC_LLIF000200889 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 621 | | | 1/15/2020 Chang Depo Ex. 23: 08/24/2016 Slides: Alphatec Lateral Training, dated 12/04/2019 | ATEC_LLIF000878140 | ATEC_LLIF000878171 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 622 | | | 1/15/2020 Chang Depo Ex. 24: 06/04/2015 Alphatec Market Launch Plan – Battalion LLIF System | ATEC_LLIF000862396 | ATEC_LLIF000862403 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 623 | | | 1/15/2020 Chang Depo Ex. 25: 04/27/2015 Maxcess Next Generation Brainstorm product development chart | ATEC_LLIF000924924 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 624 | | | 1/15/2020 Chang Depo Ex. 26: December 2017 Slides: A Powerful Value Creation Opportunity | ATEC_LLIF000942942 | ATEC_LLIF000942958 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 625 | | | 1/15/2020 Chang Depo Ex. 27: March 2017 Slides: Improving lives by delivering advancements in spinal fusion technologies, dated 12/04/2019 | ATEC_LLIF000921912 | ATEC_LLIF000921943 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 626 | | | 11/04/2019 Alleyne Depo Ex. 1: 03/05/2014 Scientific Advisory Board Agreement between Neville Alleyne and Alphatec Spine | ATEC_LLIF000436020 | ATEC_LLIF000436027 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 627 | | | 11/04/2019 Alleyne Depo Ex. 2: 07/29/2014 Non-Qualified Stock Option Agreement between Alphatec Holdings, Inc. and Neville Alleyne | ALLEYNE000003 | ALLEYNE000010 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 628 | | | 11/04/2019 Alleyne Depo Ex. 3: 03/31/2015 Product Development Agreement by and between Alphatec Spine and Neville Alleyne | ATEC_LLIF000168572 | ATEC_LLIF000168585 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 629 | | | 11/04/2019 Alleyne Depo Ex. 4: 11/03/2019 OpenPaymentsData:  Webpage for payments made to Alleyne as of 11/03/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 630 | | | 11/04/2019 Alleyne Depo Ex. 5: 04/08/2015 Email from M. Crowley to N. Alleyne, P. Moazzaz re requesting his attendance at LLIF instrument/implant design team cadaver lab on May 8 and June 26 2015 | MOAZZAZ000054 | MOAZZAZ000055 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 631 | | | 11/04/2019 Alleyne Depo Ex. 6: 05/08/2015 LLIF Design Surgeon Lab Agenda for team meeting attended by Alleyne and Moazzaz | MOAZZAZ000009 | MOAZZAZ000010 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD        NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.        October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 632 | | | 11/04/2019 Alleyne Depo Ex. 7: 05/08/2015 Lateral Prototype Evaluation for Agenda for team meeting attended by Alleyne and Moazzaz (also attended by Alphatec R&D and marketing) | ATEC_LLIF000203520 | ATEC_LLIF000203549 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 633 | | | 11/04/2019 Alleyne Depo Ex. 8: 06/26/2015 LLIF design team meeting agenda, attended by Alleyne and Moazzaz | MOAZZAZ000049 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 634 | | | 11/04/2019 Alleyne Depo Ex. 9: 12/11/2015 Agenda for LLIF Validation Lab attended by Alleyne, Etminam, Kuwamura, and Moazzaz | MOAZZAZ000060 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 635 | | | 11/04/2019 Alleyne Depo Ex. 10: 12/11/2015 Battalion LLIF Retractor (TP 100830) User Evaluation for Alleyne | ATEC_LLIF000188833 | ATEC_LLIF000188852 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 636 | | | 11/04/2019 Alleyne Depo Ex. 11: 12/11/2015 Battalion LLIF User Validation, Implants and Instruments (TP-100832) User Evaluation for Alleyne | ATEC_LLIF000188853 | ATEC_LLIF000188866 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 637 | | | 11/04/2019 Alleyne Depo Ex. 12: 12/11/2015 Technology Assessment for Tyber Medical Lateral Plate for Alleyne | ATEC_LLIF000188867 | ATEC_LLIF000188870 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 638 | | | 11/04/2019 Alleyne Depo Ex. 13: 12/11/2015 Alphatec's Surgical Kit Inventory Form (SKIF) | ATEC_LLIF000188871 | ATEC_LLIF000188888 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 639 | | | 11/04/2019 Alleyne Depo Ex. 14: 03/01/2016 Email from R. Tanaka to M. Etminan et al. re Alphatec Battalion LLIF Product Update | MOAZZAZ000004 | MOAZZAZ000005 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 640 | | | 11/04/2019 Alleyne Depo Ex. 15: 09/08/2016 Alphatec's SAB Conference Call Agenda | ATEC_LLIF000208586 | ATEC_LLIF000208587 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 641 | | | 11/04/2019 Alleyne Depo Ex. 16: 11/03/2016 Battalion LLIF, Retractor and Implant Systems Feedback Form for Alleyne | ATEC_LLIF000157159 | ATEC_LLIF000157168 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 642 | | | 11/04/2019 Alleyne Depo Ex. 17: Draft Battalion LLIF Lumbar Surgical Technique Guide REC-002007A signed by Alleyne | ATEC_LLIF000151795 | ATEC_LLIF000151799 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL. October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 643 | | | 11/11/2019 Moazzaz Depo Ex. 1: Behrooz Akbarnia, et al., Anterior Column Realignment (ACR) for Focal Kyphotic Spinal Deformity Using a Lateral Transpsoas Approach and ALL Release, 27(1) J SPINAL DISCORD TECH 29 (February 2014) www.jspinaldisorders.com | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 644 | | | 11/11/2019 Moazzaz Depo Ex. 2: 06/01/2013 Product Development Agreement by and between Alphatec Spine and Payam Moazzaz | MOAZZAZ000015 | MOAZZAZ000031 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 645 | | | 11/11/2019 Moazzaz Depo Ex. 3: 10/03/2013 Email from K. Larson of Alphatec to P. Moazzaz discussing Direct Lateral Kick Off Meeting | MOAZZAZ000006 | MOAZZAZ000007 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 646 | | | 11/11/2019 Moazzaz Depo Ex. 4: 01/02/2014 Email from M. Vickers of Alphatec to P. Moazzaz discussing March-December 2013 Invoices for work including lateral infusion | MOAZZAZ000069 | MOAZZAZ000071 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 647 | | | 11/11/2019 Moazzaz Depo Ex. 5: 01/16/2014 Email from B. Larsen of Alphatec to P. Moazzaz, M. Etminan discussing Direct Lateral meeting to be held on 1/31/2014 | MOAZZAZ000050 | MOAZZAZ000051 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 648 | | | 11/11/2019 Moazzaz Depo Ex. 6: 07/09/2014 Email from B. Larsen of Alphatec to P. Moazzaz re Spanish surgeon survey | MOAZZAZ000082 | MOAZZAZ000083 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 649 | | | 11/11/2019 Moazzaz Depo Ex. 7: Alphatec Spine Questions for Spain Project LLIF | MOAZZAZ000074 | MOAZZAZ000081 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 650 | | | 11/11/2019 Moazzaz Depo Ex. 8: 07/17/2014 Slides: Alphatec LLIF: Global Development Project Meeting – Valencia, Spain | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 651 | | | 11/11/2019 Moazzaz Depo Ex. 9: 10/20/2014 Email from B. Larsen of Alphatec to P. Moazzaz re LLIF surgeon team | MOAZZAZ000058 | MOAZZAZ000059 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 652 | | | 11/11/2019 Moazzaz Depo Ex. 10: 11/20/2019 Email from B. Larsen of Alphatec to design team including P. Moazzaz re next Alphatec Spine LLIF meeting on 12/6/2014 | MOAZZAZ000063 | MOAZZAZ000064 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 653 | | | 11/11/2019 Moazzaz Depo Ex. 11: 03/20/2015 Email from M. Crowley of Alphatec to design team including P. Moazzaz re lateral lab goals | MOAZZAZ000044 | MOAZZAZ000045 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 654 | | | 11/11/2019 Moazzaz Depo Ex. 12: 03/21/2015 Alphatec Spine: LLIF Design Surgeon Lab Agenda | MOAZZAZ000088 | MOAZZAZ000089 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 655 | | | 11/11/2019 Moazzaz Depo Ex. 13: 03/21/2015 Lateral Prototype Evaluation form "TP-100XXX Lateral Prototype Lab" signed by P. Moazzaz | ATEC_LIFF000188196 | ATEC_LLIF000188225 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 656 | | | 11/11/2019 Moazzaz Depo Ex. 14: 04/08/2015 Email from M. Crowley of Alphatec to N. Alleyne and P. Moazzaz re LLIF project | MOAZZAZ000054 | MOAZZAZ000055 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 657 | | | 11/11/2019 Moazzaz Depo Ex. 15: 06/26/2015 LLIF Design Team Agenda | MOAZZAZ000049 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 658 | | | 11/11/2019 Moazzaz Depo Ex. 16: 09/18/2015 Email from J. Tanner of Alphatec to design team including P. Moazzaz and N. Alleyne re LLIF Meeting at NASS & Validation Lab | MOAZZAZ000052 | MOAZZAZ000053 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 659 | | | 11/11/2019 Moazzaz Depo Ex. 17: 03/01/2016 Email from R. Tanaka of Alphatec to design team including P. Moazzaz and N. Alleyne re Alphatec Battalion LLIF product update | MOAZZAZ000004 | MOAZZAZ000005 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 660 | | | 11/11/2019 Moazzaz Depo Ex. 18: 07/29/2016 Email from S. Bishop of Alphatec to P. Moazzaz re LLIF project | MOAZZAZ000056 | MOAZZAZ000057 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 661 | | | Alphatec US Physician Consulting Invoice for Physician Tyler Smith, dated 06/27/2018 | ATEC_LLIF000627632 | ATEC_LLIF000627636 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 662 | | | 11/11/2019 Moazzaz Depo Ex. 20: 01/15/2017 Email from T. Rich of Alphatec to P. Moazzaz re LLIF lab | ATEC_LLIF000707585 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 663 | | | 11/11/2019 Moazzaz Depo Ex. 21: TP-100900: Battalion, LLIF User Validation – Retractor System, Attachment 2 Surgeon Evaluation Survey signed by P. Moazzaz on 1/19/2017 | ATEC_LLIF000157733 | ATEC_LLIF000157746 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 664 | | | 11/11/2019 Moazzaz Depo Ex. 22: Draft Battalion LLIF Lumbar Surgical Technique Guide REC-002007A | ATEC_LLIF000151799 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 665 | | | 12/08/2019 Larsen Depo Ex. 1: 01/16/2014 Email from B. Larsen to P. Moazzaz and M. Etminan re LLIF lab at Alphatec | MOAZZAZ000050 | MOAZZAZ000051 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 666 | | | 12/08/2019 Larsen Depo Ex. 2: 06/03/2014 Alphatec Spine: LLIF Level 1 Training Agenda | ATEC_LLIF000199696 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 667 | | | 12/08/2019 Larsen Depo Ex. 3: 07/09/2014 Email from B. Larsen to P. Moazzaz re Spain survey | MOAZZAZ000082 | MOAZZAZ000083 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 668 | | | 12/08/2019 Larsen Depo Ex. 4: 07/17/2014 Slides: Alphatec LLIF: Global Development Project Meeting – Valencia, Spain | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 669 | | | 12/08/2019 Larsen Depo Ex. 5: 10/15/2019 Slides: Bryan Larsen Lateral | ATEC_LLIF000201045 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 670 | | | 12/08/2019 Larsen Depo Ex. 6: 04/08/2015 Email from M. Crowley to N. Alleyne and P. Moazzaz re LLIF project | MOAZZAZ000054 | MOAZZAZ000055 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 671 | | | *Top 10 Orthopedic Device Firms- Covering the specialized field of orthopedic product development and manufacturing* , https://www.odtmag.com/heaps/view/4868/2/292143 (accessed November 1, 2019) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 672 | | | *NuVasive's Investor Morning Transcript* , Thomson Reuters Streetevents (Nov. 14, 2013) (FULL) | NUVA_ATEC0114393 | NUVA_ATEC0114440 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 673 | | | Ex. 2041 to 7/8/2014 Declaration of Patrick Miles (IPR2014-00075): Cervical Fixation Market, iData Research Inc., 124-270 (2010) | NUVA_ATEC0093504 | NUVA_ATEC0093653 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 674 | | | Spreadsheet: NuVasive's Net Revenue XLIF Customer List 2008-2019-Q2 Spreadsheets [NATIVE] | NUVA_ATEC0236430 | | |

Case No. 18-cv-00347-CAB-MDD                    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 675 | | | NuVasive Investor Day 2019, dated 08/08/2019 http://ir.nuvasive.com/static-files/20ee671a-0f5d-4b5d-909b-d9a2f034d947 (accessed 11/1/19) | NUVA_ATEC0310593 | NUVA_ATEC0310675 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 676 | | | U.S. Market Report Suite for Minimally Invasive Spinal Implants, iData Research, June 2019 | NUVA_ATEC0310060 | NUVA_ATEC0310159 | |
| 677 | | | Alphatec Slides:  AC 2017 Overview, dated 12/20/2017 | ATEC_LLIF000663394 | ATEC_LLIF000663416 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 678 | | | Schedule 1 - Summary of Estimated Damages | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 679 | | | Schedule 1A- Summary of Estimated Lost Profits Damages- '801 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 680 | | | Schedule 1B- Summary of Estimated Lost Profits Damages- '780 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 681 | | | Schedule 1C- Summary of Estimated Lost Profits Damages- '832 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 682 | | | Schedule 1D- Summary of Estimated Lost Profits Damages- '227 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 683 | | | Schedule 1E- Summary of Estimated Lost Profits Damages- '859 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 684 | | | Schedule 1F- Summary of Estimated Lost Profits Damages- '531 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 685 | | | Schedule 2A- Summary of Estimated Reasonable Royalty Damages- '801 patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 686 | | | Schedule 2B- Summary of Estimated Reasonable Royalty Damages- '780 patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 687 | | | Schedule 2C- Summary of Estimated Reasonable Royalty Damages- '832 patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 688 | | | Schedule 2D- Summary of Estimated Reasonable Royalty Damages- '227 patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 689 | | | Schedule 2E- Summary of Estimated Reasonable Royalty Damages- '859 patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 690 | | | Schedule 2F- Summary of Estimated Reasonable Royalty Damages- '531 patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 691 | | | Schedule 2G- Summary of Estimated Reasonable Royalty Damages- '270 patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 692 | | | Schedule 3- Summary of Analysis of Alphatec Battalion Platform Orders | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 693 | | | Schedule 4- Summary of Alphatec Order Combinations Accused of Infringement | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 694 | | | Schedule 5- Analysis of NuVasive MAS Platform/ XLIF and Alphatec Battalion Platform: Implant Units by Surgeon-Customer | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 695 | | | Schedule 6- Estimated Incremental Profit per Implant for NuVasive MAS Platform/XLIF Procedure | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 696 | | | Schedule 7- Estimated Incremental Cost per Unit for NuVasive MAS Platform/ XLIF Components | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 697 | | | Schedule 8- Estimated Capital Equipment Cost per NuVasive MAS Platform/XLIF Procedure | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 698 | | | Schedule 9- NuVasive MAS Platform/XLIF Market Share | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 699 | | | Schedule 10- Estimated Alphatec Battalion Platform Incremental Profitability | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 700 | | | Schedule 11- Analysis of Alphatec Battalion Platform Royalty Payments by Quarter | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 701 | | | Schedule 12- Analysis of Alphatec Battalion Platform Royalty Payments | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 702 | | | Schedule 13- Estimated Alphatec Retractor Cost per Implant | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 703 | | | Schedule 14- Comparison of Average Prices of NuVasive MAS Platform/XLIF and Alphatec Battalion Platform Components | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 704 | | | Schedule 15- Analysis of NuVasive MAS Platform/XLIF and Alphatec Battalion Platform Revenue and Implant Units | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 705 | | | Schedule 16- Analysis of Alphatec Battalion Platform Functional Unit Order Combinations | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 706 | | | Schedule 17- Summary of Alphatec Battalion Platform Parts | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 707 | | | Schedule 18- Summary of NuVasive MAS Platform/XLIF Historical Case Volume | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 708 | | | Schedule 19- Alphatec's Battalion LLIF Implants (Potentially included as Royalty-Bearing Products under Warsaw-Alphatec License Agreement) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 709 | | | Schedule 20- NuVasive License Agreement Summary | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 710 | | | Schedule 21- Alphatec License Agreement Summary | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |

Case No. 18-cv-00347-CAB-MDD   NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.   October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 711 | | | Alphatec Product Requirement Specification (PRS) re Battalion Lateral Lumbar Interbody Fusion - Implant System, DHF 15-004, dated 04/18/2016 | ATEC_LLIF000671723 | ATEC_LLIF000671741 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 712 | | | Alphatec HCP Engagement Approval Form by P. Glazer, dated 5/16/2018 | ATEC_LLIF000746113 | ATEC_LLIF000746114 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 713 | | | NuVasive, Inc.'s Responses to Defendants' Fourth Set of Interrogatories (Nos. 17-20), dated 10/21/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 714 | | | NuVasive, Inc. SEC Form 10-K Annual Report for the fiscal year ended 12/31/2018 https://www.sec.gov/Archives/edgar/data/1142596/000156459019003470/nuva-10k_20181231.htm (accessed 11/8/19) | NUVA_ATEC0311933 | NUVA_ATEC0312064 | |
| 715 | | | NuVasive, Inc.- About: https://www.nuvasive.com/about/ (accessed 11/8/19) | NUVA_ATEC0309790 | NUVA_ATEC0309792 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 716 | | | NuVasive, Inc.'s Procedures: https://www.nuvasive.com/procedures/spine/xlif-2/ (accessed 11/8/19) | NUVA_ATEC0310820 | NUVA_ATEC0310822 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 717 | | | NuVasive XLIF Patient Brochure: https://www.nuvasive.com/wp-content/uploads/2018/09/XLIF-Patient-Brochure.pdf, dated 2018 (accessed 11/8/19) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 718 | | | NuVasive Fact Sheet: eXtreme Lateral Interbody Fusion (XLIF®) https://www.rushortho.com/sites/default/files/images/PDFs/XLIF_Fact_Sheet1.pdf | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 719 | | | Alphatec Slides:  A Leading Provider of Advanced Spinal Fusion Platforms and Systems | ATEC_LLIF000854436 | ATEC_LLIF000854524 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 720 | | | S.N. Salzmann et al., "Lateral Lumbar Interbody Fusion-- Outcomes and Complications, Curr. Rev. Musculoskelet. Med. 10:539-546 (2017), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5685966/(accessed 11/8/19) | NUVA_ATEC0309770 | NUVA_ATEC0309777 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**     October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 721 | | | Alphatec, Protocol: Evaluation of Tyber Medical & In'Tech Medical Lateral Lumbar Interbody Fusion Systems re Prototype Test, by J. Costabile | ATEC_LLIF000855575 | ATEC_LLIF000855604 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; d |
| 722 | | | 9/04/2014 Deposition Transcript of Patrick S. Miles from *Medtronic, Inc. v. NuVasive, Inc.,* IPR2014-00034 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 723 | | | 07/24/2019 Alphatec Holdings, Inc. FQ2 2019 Earnings Call Transcript (11/11/2019 3:22:18 PM), https://finance.yahoo.com/news/edited-transcript-atec-earnings-conference-032604521.html | NUVA_ATEC0310000 | NUVA_ATEC0310014 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 724 | | | 03/07/2019 Alphatec Holdings, Inc. FQ4 2018 Earnings Call Transcript (11/11/2019, 3:17:46 PM), https://finance.yahoo.com/news/edited-transcript-atec-earnings-conference-014048724.html | NUVA_ATEC0310015 | NUVA_ATEC0310036 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 725 | | | 05/09/2019 Alphatec Holdings, Inc. FQ1 2019 Earnings Call Transcript (11/11/2019 3:25:03 PM), https://finance.yahoo.com/news/edited-transcript-atec-earnings-conference-033534388.html | NUVA_ATEC0310037 | NUVA_ATEC0310052 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 726 | | | Alphatec Spine, *Lateral Lumbar Interbody Fusion System Market Need / Business Case PH:1* (June 16, 2014), dated 07/05/2018 | ATEC_LLIF000137018 | ATEC_LLIF000137039 | 402; 403; 602; 701; 801/802; 901; BS; 106; D |
| 727 | | | NuVasive, Inc.'s Initiating Coverage With Outperform Rating, dated 06/22/2004 | NUVA_ATEC0243731 | NUVA_ATEC0243739 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 728 | | | NuVasive's XLIF Expanded Applications with Procedural Sophistication Slides | NUVA_ATEC0243580 | NUVA_ATEC0243587 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 729 | | | XLIF® Key Messaging 2013 Proctor Meeting (SOLAS) | NUVA_ATEC0243637 | NUVA_ATEC0243675 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 730 | | | NuVasive's MaXcess II XLIF Surgical Technique Guide (2006) | NUVA_ATEC0040574 | NUVA_ATEC0040601 | |
| 731 | | | *Selling The Value of XLIF* ® (The Surge) by Brian Snider Slides | NUVA_ATEC0243811 | NUVA_ATEC0243891 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 732 | | | Meeting Agenda MaXcess Access II (12/08/00) | NUVA_ATEC0244455 | NUVA_ATEC0244457 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 733 | | | Ash Milton and Jeffrey Wong, *How companies are actively driving growth in the minimally invasive spinal surgery market* , BECKER'S SPINE REVIEW (11/11/2019 3:50:13 PM), https://www.beckersspine.com/mis/item/40494-how-companies-are-actively-driving-growth-in-the-minimally-invasive-spinal-surgery-mark | NUVA_ATEC0310053 | NUVA_ATEC0310059 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 734 | | | Joseph R. O'Brien, *Clinical Perspective-The Case for Adoption of LLIF* , SPINE 41(7S):S33-S34 (2016) | ATEC_LLIF000671339 | ATEC_LLIF000671340 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 735 | | | Alphatec Announces FDA Clearance of its Automated SafeOp Neuromonitoring System to Address Significant Unmet Needs in Spine Surgery (Feb. 25, 2019), http://investors.alphatecspine.com/news-releases/news-release-details/alphatec-announces-fda-clearance-its-automated-safeop (accessed 11/8/19) | NUVA_ATEC0309793 | NUVA_ATEC0309794 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 736 | | | Alphatec Spine Market Need Assessment Request re Concept: Lateral Lumbar Interbody Fusion System, dated 12/17/2012 | ATEC_LLIF000003825 | ATEC_LLIF000003826 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 737 | | | Battalion® Lateral Lumbar Spacer System- A Customizable Response to a Patient's Unique Anatomical Challenges, https://atecspine.com/product-portfolio/llif/battalion-lateral-spacer-system/ (accessed 11/11/19) | NUVA_ATEC0309996 | NUVA_ATEC0309999 | 602; 901 |
| 738 | | | NuVasive Reports Fourth Quarter and Full Year 2005 Financial Results, dated 02/16, 4:30 pm ET | NUVA_ATEC0244413 | NUVA_ATEC0244420 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 739 | | | *Medtronic Sofamor Danek, USA et al. v. NuVasive, Inc.* , No. 08-cv-1512-MMA, Reporter's Trial Transcript of Proceedings (S.D. Cal. Aug. 31, 2011) (Patrick Miles Day 2) | NUVA_ATEC0240617 | NUVA_ATEC0240750 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 740 | | | *Medtronic Sofamor Danek, USA et al. v. NuVasive, Inc.*, No. 08-cv-1512-MMA, Reporter's Trial Transcript of Proceedings (S.D. Cal. Sept. 1, 2011) (Patrick Miles Day 3) | NUVA_ATEC0240751 | NUVA_ATEC0240872 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 741 | | | Deposition Transcript of Patrick Miles from Warsaw Orthopedic v. NuVasive case (3:12-cv-02738), dated 11/22/2013 | ATEC_LLIF000093856 - ATEC_LLIF000093920 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 742 | | | NuVasive XLIF® Integrated Instrumentation (2012) | NR0058619 | NR0058620 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 743 | | | Declaration of Patrick Miles in *NuVasive, Inc. v. Warsaw Orthopedic, Inc.*, IPR 2013-00206, dated 03/10/2014 | NUVA_ATEC0104624 | NUVA_ATEC0104633 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 744 | | | NuVasive's Frequently Asked Questions: eXtreme Lateral Interbody Fusion (XLIF®) | NUVA_ATEC0243607 | NUVA_ATEC0243620 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 745 | | | Ex. 1043 NuVasive's Fact Sheet: eXtreme Lateral Interbody Fusion (XLIF®) in PTAB-IPR2013-00507 | NUVA_ATEC0047917 | NUVA_ATEC0047923 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 746 | | | NuVasive MaXcess 4 Launch Guide (2011) | NUVA_ATEC0243707 | NUVA_ATEC0243730 | |
| 747 | | | NuVasive, CoRoent XL Family Application Specific Implants | ATEC_LLIF000869227 | ATEC_LLIF000869228 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 748 | | | NuVasive, Inc. (NASDAQ:NUVA) Q1 2018 Earnings Conference Call Transcript, dated 5/01/2018 (11/08/2019), https://alphastreet.com/earnings/earnings-call-transcripts/2018/05/01/288273-nuvasive-inc-nasdaq-nuva-q1-2018-earnings-conference-call?source_url=https%3A%2F%2Falphastreet.com%2Fearnings%2Fearnings-call-transcripts&page_section=presentation&page=3 | NUVA_ATEC0310811 | NUVA_ATEC0310819 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 749 | | | Alphatec Slides:  Welcome ESP Members, Arsenal, Speed, Strength, Simplicity | ATEC_LLIF000873780 | ATEC_LLIF000873789 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

### PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 750 | | | Adam Schrag, *Alphatec launches device for MIS lateral access procedures--5 Takeaways* (11/11/2019 3:51:08 PM), https://www.beckersspine.com/orthopedic-a-spine-device-a-implant-news/item/36140-alphatec-launches-device-for-mis-lateral-access-procedures-5-takeaways.html?tmpl=component&print=1 | NUVA_ATEC0309861 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 751 | | | U.S. Patent No. 8,343,190 entitled "Systems and Methods for Spinous Process Fixation, by Mueller et al., dated 1/01/2013 | NUVA_ATEC0342417 | NUVA_ATEC0342460 | |
| 752 | | | U.S. Patent No. 6,355,239 entitled "Uses for Non-Autologous Mesenchymal Stem Cells" by Bruder et al., dated 3/12/2002 | | | |
| 753 | | | U.S. Patent No. 5,811,094, entitled "Connective Tissue Regeneration Using Human Mesenchymal Stem Cell Preparations," by Caplan et al., dated 9/22/1998 | | | |
| 754 | | | Consulting Agreement Memo between NuVasive and Anthony J. Kwon, M.D. re Product Development, dated 05/19/2016 | NUVA_ATEC0235778 | NUVA_ATEC0235781 | |
| 755 | | | Consulting Agreement between NuVasive and Anthony J. Kwon, M.D. re Product and Services, dated 01/04/2013 | NUVA_ATEC0235782 | NUVA_ATEC0235789 | |
| 756 | | | Consulting Agreement between NuVasive and Anthony J. Kwon, M.D. - re Product and Services, dated 10/01/2011 | NUVA_ATEC0235790 | NUVA_ATEC0235795 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 757 | | | General Consulting and Services Agreement between NuVasive and Anthony J. Kwon, M.D., dated 03/24/2010 | NUVA_ATEC0235796 | NUVA_ATEC0235806 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 758 | | | NuVasive Consulting Agreement Memo to Matt Link re SPS (Regional) Consulting Agreement for Dr. Anthony Kwon, M.D., dated 10/17/2017 | NUVA_ATEC0235807 | NUVA_ATEC0235819 | |
| 759 | | | Clinical Advisor Agreement between NuVasive and Anton Thompkins, M.D., dated 01/25/2008 | NUVA_ATEC0235820 | NUVA_ATEC0235828 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 760 | | | Consulting Agreement between NuVasive and Anton A. Thompkins, M.D. re Products and Services, dated 06/01/2011 | NUVA_ATEC0235829 | NUVA_ATEC0235836 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 761 | | | Amended and Restated Consulting Agreement between NuVasive and Anton A. Thompkins, M.D. re Product and Services, dated 08/18/2014 | NUVA_ATEC0235837 | NUVA_ATEC0235843 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 762 | | | Clinical Advisor Agreement between NuVasive and William Taylor, M.D., dated 07/01/2003 | NUVA_ATEC0235844 | NUVA_ATEC0235846 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 763 | | | Exhibit B-5 to Consultant Services Engagement Form between NuVasive and Dr. William Taylor, dated 08/13/2013 | NUVA_ATEC0235847 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 764 | | | General Consulting and Services Agreement between NuVasive and William Taylor, M.D. re NuVasive's Business and Overall Strategic Planning, dated 01/16/2009 | NUVA_ATEC0235848 | NUVA_ATEC0235865 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 765 | | | General Consulting and Services Agreement between NuVasive and William Taylor, M.D. re NuVasive's Business and Overall Strategic Planning, dated 12/09/2010 | NUVA_ATEC0235866 | NUVA_ATEC0235883 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 766 | | | Amendment No. 1 to the General Consulting & Services Agreement between NuVasive and William Taylor, M.D., dated 03/01/2012 | NUVA_ATEC0235884 | NUVA_ATEC0235887 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 767 | | | Medical Director Agreement between NuVasive and William Taylor, M.D., dated 10/01/2017 | NUVA_ATEC0235888 | NUVA_ATEC0235890 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 768 | | | Clinical Advisor Agreement Addendum between NuVasive and William Taylor, M.D., dated 05/10/2005 | NUVA_ATEC0235891 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 769 | | | Clinical Advisor Agreement Addendum between NuVasive and William Taylor, M.D., dated 09/23/2004 | NUVA_ATEC0235892 | NUVA_ATEC0235893 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 770 | | | Clinical Advisor Agreement between NuVasive and William Taylor, M.D., dated 10/16/2003 | NUVA_ATEC0235894 | NUVA_ATEC0235899 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD               NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 771 | | | Amended and Re-Stated Clinical Advisor Agreement between NuVasive and William Taylor, M.D., dated 03/03/2006 | NUVA_ATEC0235900 | NUVA_ATEC0235902 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 772 | | | NuVasive's Consulting Agreement Memo to Matt Link re Exhibit A-2 Scope of Work to Consulting Agreement for Robert Eastlack, M.D., dated 08/07/2017 | NUVA_ATEC0235903 | NUVA_ATEC0235906 | |
| 773 | | | Amendment No.1 to the Consulting  Agreement between NuVasive and Robert Eastlack, M.D., dated 09/03/2014 | NUVA_ATEC0235907 | NUVA_ATEC0235909 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 774 | | | Consulting Agreement between NuVasive and Robert Eastlack, M.D. re Products and Services, dated 03/01/2013 | NUVA_ATEC0235910 | NUVA_ATEC0235916 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 775 | | | General Consulting and Services Agreement between NuVasive and Robert Eastlack, M.D. re NuVasive's Business and Overall Strategic Planning, dated 07/01/2010 | NUVA_ATEC0235917 | NUVA_ATEC0235930 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 776 | | | Amended and Restated Consulting Agreement between NuVasive and Robert Eastlack, M.D., dated 03/1/2017 | NUVA_ATEC0235931 | NUVA_ATEC0235938 | |
| 777 | | | Consulting Agreement Memo to Matt Link re SPS (Regional) Consulting Agreement for Dr. Robert Eastlack, M.D., dated 11/28/2017 | NUVA_ATEC0235939 | NUVA_ATEC0235951 | |
| 778 | | | Consulting Agreement between NuVasive and David S. Jones, M.D. re Products and Services, dated 05/01/2011 | NUVA_ATEC0235952 | NUVA_ATEC0235957 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 779 | | | Consulting Agreement between NuVasive and Carolina Neurosurgery, P.A. (D. Jones) re Products and Services, dated 05/01/2012 | NUVA_ATEC0235958 | NUVA_ATEC0235963 | |
| 780 | | | General Consulting and Services Agreement between NuVasive and David Scott Jones, M.D.,  dated 02/01/2011 | NUVA_ATEC0235964 | NUVA_ATEC0235975 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 781 | | | Exhibit A-4 Scope of Work to the Amended and Restated Consulting Agreement between NuVasive and Donald J. Blaskiewicz, M.D., dated 02/08/2017 | NUVA_ATEC0235976 | NUVA_ATEC0235979 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 782 | | | Consulting Agreement Memo to Jason Hannon re Exhibit A-5 Scope of Work to Consulting Agreement for Donald J. Blaskiewicz, M.D., dated 05/01/2017 | NUVA_ATEC0235980 | NUVA_ATEC0235985 | |
| 783 | | | Amended and Restated Consulting Agreement between NuVasive and Donald J. Blaskiewicz, M.D. re Products and Services, dated 06/01/2012 | NUVA_ATEC0235986 | NUVA_ATEC0235996 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 784 | | | Consulting Agreement between NuVasive and Donald J. Blaskiewicz, M.D. re Products and Services, dated 10/01/2011 | NUVA_ATEC0235997 | NUVA_ATEC0236004 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 785 | | | Supplemental Exhibit A Scope of Work - Project OAK between NuVasive and Donald J. Blaskiewicz (06/01/2012), dated 02/08/2016 and 02/08/2017 | NUVA_ATEC0236005 | NUVA_ATEC0236006 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 786 | | | Exhibit A-3 Scope of Work Agreement between NuVasive and Donald J. Blaskiewicz, M.D., dated 05/27/2015 | NUVA_ATEC0236007 | NUVA_ATEC0236009 | |
| 787 | | | General Consulting and Services Agreement between NuVasive and Frank M. Phillips, M.D.,  re Business and Overall Strategic Planning, dated 01/16/2009 | NUVA_ATEC0236010 | NUVA_ATEC0236033 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 788 | | | Amended and Restated Consulting Agreement between NuVasive and Fraden, Inc. (F. Phillips, M.D.) re Products and Services, dated 12/16/2014 | NUVA_ATEC0236034 | NUVA_ATEC0236041 | |
| 789 | | | Consulting Agreement Memo to Jason Hannon re SSAB Consulting Agreement for Dr. Frank M. Phillips, M.D. (contracting through Fraden, Inc.), dated 05/10/2017 | NUVA_ATEC0236042 | NUVA_ATEC0236051 | |
| 790 | | | Amended and Re-Stated Clinical Advisor Agreement between NuVasive and Frank M. Phillips, M.D., dated 12/12/2006 | NUVA_ATEC0236052 | NUVA_ATEC0236054 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 791 | | | Clinical Advisor Agreement between NuVasive and Frank Phillips, M.D., dated 04/23/2001 | NUVA_ATEC0236055 | NUVA_ATEC0236056 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 792 | | | General Consulting and Services Agreement between Invasive and Frank M. Phillips, M.D. re Business and Overall Strategic Planning, dated 01/16/2009 | NUVA_ATEC0236057 | NUVA_ATEC0236080 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 793 | | | Clinical Advisor Agreement between NuVasive and Frank M. Phillips, M.D., dated 12/20/2002 | NUVA_ATEC0236081 | NUVA_ATEC0236085 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 794 | | | Amendment to Consulting Agreement between NuVasive and Fraden, Inc. (F. Phillips, M.D.), dated 05/06/2018 | NUVA_ATEC0236086 | NUVA_ATEC0236087 | |
| 795 | | | Consulting Agreement between NuVasive and Fraden, Inc. (F. Phillips, M.D.) re Certain Surgical Products and Procedurally-integrated solutions, dated 04/20/2018 | NUVA_ATEC0236088 | NUVA_ATEC0236100 | |
| 796 | | | Consulting Agreement Memo to Matt Link re Additional SOW to Consulting Agreement of Frank M. Phillips, M.D. (contracting as Fraden, Inc.), dated 02/14/2018 | NUVA_ATEC0236101 | NUVA_ATEC0236103 | |
| 797 | | | Consulting Agreement Memo to Jason Hannon re SSAB Consulting Agreement for Dr. Greg Mundis, dated 03/20/2017 | NUVA_ATEC0236104 | NUVA_ATEC0236112 | |
| 798 | | | Consulting Agreement Memo to Jason Hannon re SSAB Consulting Agreement for Dr. Gregory M. Mundis, Jr., M.D., dated 05/22/2017 | NUVA_ATEC0236113 | NUVA_ATEC0236122 | |
| 799 | | | Consulting Agreement between NuVasive and Gregory M. Mundis, Jr., M.D. re Products and Services, dated 01/01/2011 | NUVA_ATEC0236123 | NUVA_ATEC0236128 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 800 | | | Consulting Agreement Memo to Jason Hannon re Amended and Restated Consulting Agreement for Gregory M. Mundis, Jr., M.D., dated 05/22/2017 | NUVA_ATEC0236129 | NUVA_ATEC0236142 | |
| 801 | | | Alphatec Slides:  Lateral Lumbar Interbody Fusion System, dated 12/29/2019 | ATEC_LLIF000875318 | ATEC_LLIF000875369 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 802 | | | Consulting Agreement between NuVasive and Gregory M. Mundis, Jr., M.D., dated 01/01/2012 | NUVA_ATEC0236149 | NUVA_ATEC0236162 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 803 | | | General Consulting and Services Agreement between NuVasive and Greg M. Mundis, Jr., M.D. re Business and Overall Strategic Planning, dated 12/01/2010 | NUVA_ATEC0236163 | NUVA_ATEC0236176 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 804 | | | Exhibit A-2 Scope of Work to Consulting Agreement between NuVasive and Greg M. Mundis, Jr., M.D., dated 01/01/2012 | NUVA_ATEC0236177 | NUVA_ATEC0236178 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 805 | | | Consulting Agreement Memo to Matt Link re SPS (Global) Consulting Agreement for Gregory M. Mundis, Jr., M.D., dated 12/06/2017 | NUVA_ATEC0236179 | NUVA_ATEC0236192 | |
| 806 | | | Consulting Agreement Memo to Matt Link re Amended and Restated Consulting Agreement for Gurvinder Deol, M.D., dated 09/06/2017 | NUVA_ATEC0236193 | NUVA_ATEC0236207 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 807 | | | Consulting Agreement between NuVasive and Gurvinder S. Deol, M.D. re Product and Services, dated 04/01/2011 | NUVA_ATEC0236208 | NUVA_ATEC0236215 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 808 | | | Education Agreement between NuVasive and Gurvinder S. Deol, M.D., dated 06/25/2014 | NUVA_ATEC0236216 | NUVA_ATEC0236221 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 809 | | | Consulting Agreement Memo to Matt Link re Additional SOW to Consulting Agreement for Gurvinder S. Deol, M.D., dated 11/06/2017 | NUVA_ATEC0236222 | NUVA_ATEC0236225 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 810 | | | Exhibit A-1 Scope of Work to Educational Agreement between NuVasive and Gurvinder S. Deol, M.D., dated 03/10/2016 | NUVA_ATEC0236226 | NUVA_ATEC0236227 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 811 | | | Amended and Restated Consulting Agreement between NuVasive and Gurvinder S. Deol, M.D. re Products and Services, dated 01/23/2014 | NUVA_ATEC0236228 | NUVA_ATEC0236233 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 812 | | | Product Development Agreement between Alphatec Spine and Payam Moazzaz, M.D., dated 06/01/2013 | ATEC_LLIF000168555 | ATEC_LLIF000168571 | D |
| 813 | | | Product Development Agreement-Alphatec Design between Alphatec Spine and Neville Alleyne, M.D., dated 03/31/2015 | ATEC_LLIF000168572 | ATEC_LLIF000168585 | D |
| 814 | | | Product Development Agreement between Alphatec Spine and Future Solutions, LLC dated 10/02/2014 | ATEC_LLIF000254650 | ATEC_LLIF000254662 | |
| 815 | | | Product Development Agreement between Alphatec Spine and Frank Kuwamura., M.D., dated 09/01/2014 | ATEC_LLIF000854526 | ATEC_LLIF000854539 | D |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 816 | | | Non-Exclusive License Agreement between NuVasive and Biomet Manufacturing, LLC, dated 10/18/2013 | NUVA_ATEC0236463 | NUVA_ATEC0236479 | |
| 817 | | | Slides:  Selling The Value of XLIF® (The Surge) by Brian Snider and Matt Schwartz | NUVA_ATEC0238850 | NUVA_ATEC0238946 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 818 | | | *Major NuVasive Competitors in the U.S. Spine and Biomaterials Markets* , iData Research (11/11/2019 3:28:15 PM),  https://idataresearch.com/major-nuvasive-competitors-in-the-u-s-spine-and-biomaterials-markets | NUVA_ATEC0310179 | NUVA_ATEC0310187 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 819 | | | The LLIF Procedure, Spine Market Group, http://www.thespinemarketgroup.com/12927-2 (accessed 11/8/19) | NUVA_ATEC0310827 | NUVA_ATEC0310834 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 820 | | | U.S. Patent No. 8,152,714, entitled "Curviliner Spinal Access Method and Device" by Garcia-Bengochea et al., dated 04/10/2012 | NUVA_ATEC0310883 | NUVA_ATEC0310916 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 821 | | | Alphatec Slides:  Medical Education, Marketing Update, dated 10/22/2015 | ATEC_LLIF000876931 | ATEC_LLIF000877039 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 822 | | | Department of Health and Human Services,  FDA, CDRH Premarket Review Submission, dated 7/16/2015 | ATEC_LLIF000887641 | ATEC_LLIF000887675 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 823 | | | *5/4/2009 Alphatec Spine Introduces the GLIF ™ (Guided Lateral Interbody Fusion) Technique And The ARC Portal Access System,* http://investors.alphatecspine.com/news-releases/news-release-details/alphatec-spine-introduces-gliftm-guided-lateral-interbody-fusion (accessed 11/8/19) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 824 | | | Alphatec Slides:  3rd/4th Quarter 2016 Strategic Marketing & Product Development Department Meeting (11/28/2016) , dated 10/12/2019 | ATEC_LLIF000209527 | ATEC_LLIF000209536 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 825 | | | Development Service Agreement between Alphatec Spine and Joseph Aferzon, dated 08/10/2017 | ATEC_LLIF000890065 | ATEC_LLIF000890076 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 826 | | | Alphatec Spine's Descriptive Title of Invention, "Retractor Blades That Can Straighten After Insertion to Aid in Soft Tissue Extraction" | ATEC_LLIF000923464 | ATEC_LLIF000923468 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 827 | | | Alphatec Website: *Squadron Lateral Retractor* , https://atecspine.com/product-portfolio/llif/battalion-lateral-access-system-and-squadron-retractor/ (accessed 11/3/19) | NUVA_ATEC0310823 | NUVA_ATEC0310826 | 602; 901 |
| 828 | | | Development Service Agreement between Alphatec Spine and Jeffrey Bash, dated 08/10/2017 | ATEC_LLIF000890077 | ATEC_LLIF000890088 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 829 | | | Alphatec Holdings SEC Form 10-K for the fiscal year Ended 12/31/2017 | ATEC_LLIF000903982 | ATEC_LLIF000904107 | D |
| 830 | | | Alphatec Website: *Revolutionizing the Approach to Spine Surgery* by Pat Miles, Chairman and CEO, dated Aug. 2019, available at http://investors.alphatecspine.com/static-files/6710ec17-ac8a-4292-b203-a4a89f5f7a64 (access 11/8/19) | NUVA_ATEC0309892 | NUVA_ATEC0309923 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 831 | | | NuVasive Presentation: Opportunity: XLIF Market | NUVA_ATEC0304294 | | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 832 | | | Alphatec US Physician Consulting Invoice re Physician re Gurvinder Deol, dated 9/29 | ATEC_LLIF000921333 | ATEC_LLIF000921333 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 833 | | | NuVasive, Inc. Form 10-K for the fiscal year end December 31, 2012 | NUVA_ATEC0115962 | NUVA_ATEC0116144 | |
| 834 | | | Alphatec Website:  Revolutionizing the Approach to Spine Surgery by Jeff Black, CFO, dated Sept. 2019, available at http://investors.alphatecspine.com/static-files/c77e0294-f8fb-4990-b9e3-74e6784b5157 (accessed 11/8/19) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 835 | | | Alphatec Press Release:  Alphatec Holdings Announces Board and Executive Leadership Changes, dated 12/12/2016 | NUVA_ATEC0341844 | NUVA_ATEC0341855 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 836 | | | Alphatec Press Release:  Alphatec Enhances its Lateral Portfolio with the Commercial Launch of Approach-Specific Innovation, dated 10/22/2019, http://investors.alphatecspine.com/news-releases/news-release-details/alphatec-enhances-its-lateral-portfolio-commercial-launch, (accessed 11/8/19) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 837 | | | U.S. Patent No. 8,491,658 entitled "Interbody Fusion Implant and Related Methods" by Etminan, dated 07/23/2013 | | | |
| 838 | | | U.S. Patent No. RE44,392 E entitled "Spinal Fixation System and Related Methods" by Hynes, dated 07/23/2013 | | | |
| 839 | | | U.S. Patent No. 9,247,976 entitled "Multi-Thread Bone Screw and Method" by Denis et al., dated 02/02/2016 | | | |
| 840 | | | Development Services Agreement between Alphatec Spine and Dr. K. Strenge, dated Jan. 2018 | ATEC_LLIF000921334 | ATEC_LLIF000921346 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 841 | | | U. S. Patent No. 6,575,899 entitled "Methods and Instruments for Endoscopic Interbody Surgical Techniques" by Foley et al., dated 06/10/2003 | ATEC_LLIF000161005 | ATEC_LLIF000161032 | |
| 842 | | | U.S. Patent No. 8,182,423 entitled "Surgical Access System and Related Methods" by Miles et al., dated 05/22/2012 | NUVA_ATEC0149749 | NUVA_ATEC0149797 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 843 | | | Email from G. Rhinehart to T. Rich re Donny Long, dated 11/14/2017 | ATEC_LLIF000942767 | ATEC_LLIF000942768 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 844 | | | U.S. Patent Application Publication No. 2011/0196210 entitled "Surgical Access System and Related Methods" by Miles et al., dated 8/11/2011 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 845 | | | U.S. Patent Application Publication No. 2002/0165550 entitled "Devices and Techniques for a Posterior Lateral Disc Space Approach," by Frey et al., dated 11/07/2002 | ATEC_LLIF000004973 | ATEC_LLIF000005042 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 846 | | | U.S. Patent Application Publication No. 2003/0032966 entitled "Methods and Instrumentation for Distraction of a Disc Space" by Foley et al., dated 02/13/2003 | ATEC_LLIF000854684 | ATEC_LLIF000854696 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 847 | | | File History for U.S. Provisional Application No. 60/530,565 entitled "Surgical Retractor Systems, illuminated cannula, and methods of use," by D. Raymond et al., dated 12/18/2003 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 848 | | | File History for U.S. Provisional Application No. 61/296,468 entitled "Tissue Retraction System and Related Methods," by R. Childs et al., dated 01/19/2010 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 849 | | | U.S. Patent Application Publication No. 2017/0172558, entitled "Surgical Access System and Related Methods" by Miles et al., dated 06/22/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 850 | | | File History for U.S. Patent Application No. 15/288,614 entitled "Surgical Access System and Related Methods," by J. Coleman Lee et al., dated 10/07/2016 | NUVA_ATEC0040182 | NUVA_ATEC0040421 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 851 | | | Email from T. Rich to G. Rhinehart re Business Plan for Tufts and New England Baptist, dated 5/17/2018 | ATEC_LLIF000945172 | ATEC_LLIF000945174 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 852 | | | U.S. Patent Application Publication No. 2008/0097164 entitled "Surgical Access System and Related Methods" by Miles et al., dated 04/24/2008 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 853 | | | Darren L. Bergey et al., *Endoscopic Lateral Transpsoas Approach to the Lumbar Spine* , SPINE 29(15):1681-88 (2004) | NUVA_ATEC0272342 | NUVA_ATEC0272349 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 854 | | | Defendants' Responses to Plaintiff NuVasive, Inc.'s Third Set of Interrogatories (No. 17), dated 10/24/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 855 | | | Alphatec Memo re Protocol: Evaluation of Tyber Medical & In'Tech Medical Lateral Lumbar Interbody Fusion Systems by Jonathan Costabile | ATEC_LLIF000186202 | ATEC_LLIF000186231 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 856 | | | Kelli Howell Meeting Notes re 2nd Annual SEN Clinicians' Meeting, dated 07/05/2002 | NUVA_ATEC0016231 | NUVA_ATEC0016240 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 857 | | | Pioneer Surgical Technology, Inc.'s Cross-Fuse® II Lateral Fusion System Surgical Technique | NUVA_ATEC0288726 | NUVA_ATEC0288765 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 858 | | | Stryker, Ravine, Lateral Access System (accessed 10/26/2019), https://www.stryker.com/us/en/spine/products/ravine.html | NUVA_ATEC0288790 | NUVA_ATEC0288791 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 859 | | | Stryker, Serengeti, Minimally Invasive Retractor System (accessed 10/26/2019), https://www.stryker.com/us/en/spine/products/serengeti.html) | NUVA_ATEC0288794 | NUVA_ATEC0288795 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 860 | | | Stryker, Terra Nova, Minimally Invasive Access System (accessed 10/26/2019), https://www.stryker.com/us/en/spine/products/terra-nova.html | NUVA_ATEC0288796 | NUVA_ATEC0288797 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 861 | | | Stryker Press Release: Stryker completes acquisition of K2M, dated 11/09/2018 (accessed 03/04/2020), https://investors.stryker.com/press-releases/news-details/2018/Stryker-completes-acquisition-of-K2M/default.aspx | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 862 | | | K2M Complex Spine Solutions- Minimally Invasive (accessed 03/10/2020), https://www.k2m.com/products/type/minimally-invasive/ | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 863 | | | Stryker® Phantom Retractor System Overview-Surgical Technique Guide | NUVA_ATEC0288617 | NUVA_ATEC0288632 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 864 | | | DePuy MIS Lateral Platform Surgical Technique Guide, 2012 | NUVA_ATEC0288800 | NUVA_ATEC0288829 | |
| 865 | | | MARS™ 4-bladed Minimal Access Retractor System-Spine MIS (accessed 10/26/2019), www.globusmedical.com/portfolio/mars | NUVA_ATEC0288830 | NUVA_ATEC0288831 | |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 866 | | | MARS™ ACDF Cervical Retractor System (10/26/2019), www.globusmedical.com/portfolio/mars-acdf-cervical-retractor-system/ | NUVA_ATEC0288832 | NUVA_ATEC0288833 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 867 | | | MARS™ Anterior Retractor (10/26/2019), www.globusmedical.com/portfolio/mars-anterior/ | NUVA_ATEC0288834 | NUVA_ATEC0288835 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 868 | | | Development Services Agreement between Alphatec Spine and Dr. G. Deol, 2018 | ATEC_LLIF000961015 | ATEC_LLIF000961027 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 869 | | | Alphatec Spine Portal Access System GLIF (Guided Lumbar Interbody Fusion)  Surgical Technique Guide | NUVA_ATEC0288766 | NUVA_ATEC0288789 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 870 | | | Nancy E. Epstein, *Extreme lateral lumbar interbody fusion: Do the cons outweigh the pros?* , SNI: Spine, a supplement to Surgical Neurology International, S692-S700 (2016) | ATEC_LLIF000863087 | ATEC_LLIF000863095 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 871 | | | Development Services Agreement between  Alphatec Spine and Dr. P. Glazer, 2008 | ATEC_LLIF000961028 | ATEC_LLIF000961040 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 872 | | | Luiz Pimenta et al., *The Lateral Endoscopic Transpsoatic Retroperitoneal Approach (LETRA):  A New Technique for Accessing Lumbar Spine* , AANS, Annual Scientific Meeting, dated 03/17/2004 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 873 | | | R. Bertagnoli and R.J. Vazquez, *The AnteroLateral transPsoatic Approach (ALPA), A New Technique for Implanting Prosthetic Disc-Nucleus Devices,*  J. Spinal Disorders & Techniques, 16(4):398-404 (2003) | ATEC_LLIF000004966 | ATEC_LLIF000004972 | |
| 874 | | | John P. Kostuik, MD., EVEREST® Minimally Invasive Spinal System  Surgical Technique featuring the SERENGETI® Minimally Invasive Retractor System, 2015 | NUVA_ATEC0288471 | NUVA_ATEC0288510 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 875 | | | Sachs Dec. Ex. 17:  DePuy, Insight™ Lateral Access System: Minimal invasive access system for the thoracolumbar spine , 2016 | NUVA_ATEC0288511 | NUVA_ATEC0288559 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 876 | | | Development Services Agreement between Alphatec Spine and Dr. Paul Sawin, 2018 | ATEC_LLIF000961067 | ATEC_LLIF000961079 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 877 | | | Alphatec Holdings Q4 2017 Financial Results and SafeOp Acquisition Call (DRAFT, V2), dated 03/04/2018 | ATEC_LLIF000961199 | ATEC_LLIF000961214 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 878 | | | Alphatec's Squadron™ Lateral Access System, Anterior Column, Sales Sheet, dated 10/31/2017 | ATEC_LLIF000964147 | ATEC_LLIF000964154 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 879 | | | Alphatec's  Product Requirement Specification (PRS) re ATEC LLIF Spacer System, dated 04/09/2019 | ATEC_LLIF000968376 | ATEC_LLIF000968391 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 880 | | | Reexamination No. 95/001,889 ('801 Reexamination) - Declaration of Dr. Jim  Youssef Under 37 C.F.R. 1.132, dated 06/25/2012 | NUVA_ATEC0324288 | NUVA_ATEC0324288 | |
| 881 | | | NuVasive, Inc.'s Reply to Office Action of April 24, 2012 re '801 patent, 06/25/2012 | NUVA_ATEC0056448 | NUVA_ATEC0056471 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 882 | | | L. Pimenta et al., *Biomechanical Evaluation of Interbody Fusion Construct Stability:  Contribution of Lateral-Approach Cage Footprint Size and Comparison with TLIF Constructs*, ORS Poster 1154, 2012 Annual Meeting (Feb. 04-07, 2012) | NUVA_ATEC0313660 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 883 | | | Tien Le, *Subsidence of Polyetheretherketone Intervertebral Cage in Minimally Invasive Lateral Retroperitoneal Transpsoas Lumbar Interbody Fusion*, SPINE, Vol. 37, No. 14, pp. 1268-1273, June 2012 | NUVA_ATEC0302513 | NUVA_ATEC0302518 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 884 | | | William Blake Rodgers, *Lumbar Fusion in Octogenarians*, SPINE, Vol. 35, No. 265, pp. S355-S360, 2010 | NUVA_ATEC0302566 | NUVA_ATEC0302571 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 885 | | | Email from D. Matteo to M. Link re Lost Surgeons, dated 04/12/2018 | NUVA_ATEC0299213 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 886 | | | U.S. Patent No.  8,622,897 entitled "Surgical Methods and Surgical Kits," by Raymond et al., dated 01/07/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 887 | | | Exclusive License Agreement between Alphatec Spine, Inc. and JGMG Bengochea, LLC, dated 09/11/2007 | ATEC_LLIF000854416 | ATEC_LLIF000854435 | 602;D |
| 888 | | | Product Development Agreement - Developer Design, between Alphatec Spine, Inc. and Mohammad Etminan, dated 03/14/2013 | ATEC_LLIF000705910 | ATEC_LLIF000705997 | 602 |
| 889 | | | Non-Exclusive Patent License Agreement between Warsaw Orthopedic, Inc. and Alphatec Spine, Inc., dated 01/22/2016 | ATEC_LLIF000262386 | ATEC_LLIF000262404 | 602;D |
| 890 | | | Non-Exclusive Patent License Agreement between Warsaw Orthopedic, Inc. and Alphatec Spine, Inc., dated 07/01/2016 | ATEC_LLIF000267476 | ATEC_LLIF000267493 | D |
| 891 | | | Corrected Exhibit 1012-Onimus Translation and Declaration of Charles E. Sitch in *Medtronic, Inc. v. NuVasive, Inc.*, IPR2014-00073 re '356 Patent | ATEC_LLIF000090004 | ATEC_LLIF000090030 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 892 | | | Spreadsheet re Surgeons by Procedure, Lost Surgeons, Customers | NUVA_ATEC0301324 | NUVA_ATEC0301324 | |
| 893 | | | NuVasive's Presentation: Faster \| Higher \|Stronger, 2012 Mid-Year Sales Meeting, Proceedings of the 5th Annual NuVasive® Mid-Year Sales Meeting, July 27-28, 2012 | NUVA_ATEC0285631 | NUVA_ATEC0285698 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 894 | | | Email from Albert Pothier re Spine Market News, dated 09/12/2012 | NUVA_ATEC0338404 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 895 | | | NuVasive, Inc. Form 10-K for the fiscal year ended 12/31/2017 | NUVA_ATEC0113505 | NUVA_ATEC0113621 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 896 | | | Spreadsheet: List of Materials, Cost Historical, List Price History | NUVA_ATEC0338403 | NUVA_ATEC0338403 | |
| 897 | | | Spreadsheet: XLIF Financial Summary | NUVA_ATEC0340844 | NUVA_ATEC0340844 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 898 | | | Spreadsheet: XLIF Costs (As Percentage of Revenue) | NUVA_ATEC0340845 | NUVA_ATEC0340845 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD       NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.       October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 899 | | | Declaration of Dr. Neville Alleyne, with Ex. A dated 12/30/2019 | NUVA_ATEC0332200 | NUVA_ATEC0332208 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 900 | | | Video: https://www.youtube.com/watch?v=y0mB3tff9-g | | | |
| 901 | | | Appendix A in support of Reply to Motion for Partial Summary Judgment & Mot to Exclude, dated 02/26/2021 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 902 | | | Appendix B in support of Reply to Motion for Partial Summary Judgment & Mot to Exclude, dated 02/26/2021 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 903 | | | Battalion Universal Spacer 510(k) FDA Submission (Form, FDA 3601) | ATEC_LLIF000664489 | ATEC_LLIF000665122 | 602 |
| 904 | | | 510K Letter to File re LTF to K160958 re Battalion LLIF Inserter,  dated 01/04/2018 | ATEC_LLIF000351698 | ATEC_LLIF000351705 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 905 | | | Alphatec Requirement Specification (PRS) re CoCr Expandable Spinal Spacer System, Phase 4, dated 12/07/2016 | ATEC_LLIF000662288 | ATEC_LLIF000662298 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 906 | | | Alphatec Slide: Squadron Lateral Access System, 18mm Wide Implants (SKIF-27472) | ATEC_LLIF000964059 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 907 | | | Al[hatec Slide: Squadron lateral Access System, 22mm Wide Implants (SKIF-27472) | ATEC_LLIF000964057 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 908 | | | TSI Brochure: Phantom XL3, Lateral Access System | NUVA_ATEC0288686 | NUVA_ATEC0288695 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 909 | | | Petition for Inter Partes Review in *Medtronic, Inc. v. NuVasive, Inc.,*  IPR2014-00075 re 8,016,767 patent, dated 10/21/2013 | NUVA_ATEC0088094 | NUVA_ATEC0088159 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 910 | | | Petitioner's Power of Attorney in Inter Partes Review in IPR2014-0073 re 8,192,356 patent, dated 10/07/2013 | NUVA_ATEC0067862 | NUVA_ATEC0074863 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 911 | | | Petition for Inter Partes Review in *Medtronic, Inc. v. NuVasive, Inc.,*  IPR2014-0074 re 8,192,356, dated 10/18/2013 | NUVA_ATEC0074842 | NUVA_ATEC0074906 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 912 | | | Reexam of U.S. Patent No. 7,582,058 (95-001247), Inter Partes Reexamination of 7,582,058 Right of Appeal Notice | NUVA_ATEC0082930 | NUVA_ATEC0088093 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 913 | | | Reexam of U.S. Patent No. 7,207,949 (95/001202) | NUVA_ATEC0099543 | NUVA_ATEC0102728 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 914 | | | Battalion LLIF Lumbar Surgical Technique Guide Preface | ATEC_LLIF000264056 | ATEC_LLIF000264085 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 915 | | | Request for *Inter Partes* Reexamination of U.S. Patent No. 7,691,057 (95/001,888) | NUVA_ATEC0057209 | NUVA_ATEC0061617 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 916 | | | Request for *Inter Partes* Reexamination of U.S. Patent No. 7,819,801  (95/001,889) | NUVA_ATEC0055244 | NUVA_ATEC0057089 | |
| 917 | | | Alphatec Regulatory Memo-Device Letter to File re ATEC Lateral Interbody System- AMP Anti-Migration Plate, Transcend LIF, dated 09/10/2019 | ATEC_LLIF000966735 | ATEC_LLIF000966783 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 918 | | | German Patent App. No. 100 48 790 | ATEC_LLIF000004889 | ATEC_LLIF000004900 | |
| 919 | | | Transcend LIF PEEK Spacer Body Report | ATEC_LLIF000968796 | ATEC_LLIF000968818 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 920 | | | Alphatec's Squadron™ Lateral Access System | NUVA_ATEC0014476 | NUVA_ATEC0014503 | |
| 921 | | | Schematics: Transcend LIF PEEK Spacer | ATEC_LLIF000968750 | ATEC_LLIF000968752 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 922 | | | Schematics: Transcend LIF PEEK Spacer [4-16] X [18-26] X [40-65] mm, [0-30]' | ATEC_LLIF000969627 | ATEC_LLIF000969648 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 923 | | | NuVasive brochure: NVM5® for XLIF | NUVA_ATEC0015509 | NUVA_ATEC0015512 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 924 | | | Spreadsheet:  Transcend LIF PEEK Spacer-18 mm Implants  Surgical Kit Inventory Form (SKIF-101-03) | ATEC_LLIF000969048 | ATEC_LLIF000969048 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                   NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                              October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 925 | | | Spreadsheet: Transcend LIF PEEK Spacer-LIF Instruments/AMP Instruments | ATEC_LLIF000969028 | ATEC_LLIF000969028 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 926 | | | Risk Management Report by Glen Seidner | ATEC_LLIF000970140 | ATEC_LLIF000970154 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 927 | | | Inter Partes Reexamination of 7,207,949 Right of Appeal Notice | NUVA_ATEC0101942 | NUVA_ATEC0101975 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 928 | | | Final Written Decision (Paper 48) in *Medtronic, Inc. v. NuVasive, Inc.*, IPR2014-00073 re '356 Patent, dated 04/03/2015 | NUVA_ATEC0068487 | NUVA_ATEC0068522 | |
| 929 | | | *NuVasive, Inc. v. Iancu*, 752 F. App'x 985 (Fed. Cir. 2018), appeal docketed, ECF No. 60 (Court's Opinion) (re '057 reexam) | NUVA_ATEC0180869 | NUVA_ATEC0180895 | |
| 930 | | | United States Court of Appeals for the Federal Circuit, General Docket, *NuVasive, Inc. v. Iancu, Court of Appeals,* Docket No. 17-1666 (accessed 09/10/2018) | NUVA_ATEC0065723 | NUVA_ATEC0067765 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 931 | | | Alphatec image- 6 x 22 x 45 mm, 10 | NUVA_ATEC0341693 | NUVA_ATEC0341693 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 932 | | | Transcend LIF PEEK Spacer- image | NUVA_ATEC0341694 | NUVA_ATEC0341694 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 933 | | | Alphatec Video: Battalion Universal Spacer System | ATEC_LLIF000206880 | ATEC_LLIF000206880 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 934 | | | Schematics: Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27014-0635-01- Anti-Migration Teeth | ATEC_LLIF000152764 | ATEC_LLIF000152771 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 935 | | | Schematics: Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27014-0948-01- Anti-Migration Teeth | ATEC_LLIF000152873 | ATEC_LLIF000152880 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 936 | | | Schematics: Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27015-092-01- Anti-Migration Teeth | ATEC_LLIF000152908 | ATEC_LLIF000152910 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 937 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27014-0003-01- Anti-Migration Teeth | ATEC_LLIF000263258 | ATEC_LLIF000263263 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 938 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27014-0213-01- Anti-Migration Teeth | ATEC_LLIF000263269 | ATEC_LLIF000263276 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 939 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27015-004-01- Anti-Migration Teeth | ATEC_LLIF000149953 | ATEC_LLIF000149956 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 940 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27015-152-01- Anti-Migration Teeth | ATEC_LLIF000152967 | ATEC_LLIF000152972 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 941 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27015-330-01- Anti-Migration Teeth | ATEC_LLIF000153036 | ATEC_LLIF000153039 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 942 | | | U. S. Patent & Trademark Office, The Deputy Commissioner for Patent Examination Policy (3/5/2020), http://web.archive.org/web/20041205214857/www.uspto.gov/web/offices/pac/dapp/index.html | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 943 | | | U. S. Patent & Trademark Office, Forward (3/5/2020), http://www.uspto.gov/web/offices/pac/mpep/mpep-0015-foreword.html | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 944 | | | U.S. Patent & Trademark Office, Appendix R - Patent Rules, https://www.uspto.gov/web/offices/pac/mpep/mpep-9020-appx-r.html | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 945 | | | U.S. Patent & Trademark Office, Manual of Patent Examination Procedure (MPEP) 9th ed., Revision 08.2017, Last Revised January 2018 (11/05/2015 11:53:50), https://www.uspto.gov/web/offices/pac/mpep/index.html | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 946 | | | U.S. Patent & Trademark Office, List of PDF Copies of Manual of Patent Examining Procedure (MPEP) Editions and Revisions 1948 - 2015 (03/05/2020, 16:28:04), https://www.uspto.gov/web/offices/pac/mpep/old/index.htm | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 947 | | | U.S. Patent & Trademark Office, Manual of Patent Examining Procedure (MPEP), 9th ed., Revision August 2017, Last Revision January 2018, https://www.uspto.gov/web/offices/pac/mpep/index.html | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 948 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27015-004-01- Anti-Migration Teeth | ATEC_LLIF000263330 | ATEC_LLIF000263334 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 949 | | | United States Government Accountability Office, Report to the Chairman, Committee on the Judiciary, House of Representatives: Intellectual Property, Patent Office Should Strengthen Search Capabilities and Better Monitor Examiner's Work -GAO-16-479 (June 2016), https://www.gao.gov/assets/680/678149.pdf | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 950 | | | U.S. Patent & Trademark Office, Prior Art, Frequently Asked Questions, https://www.uspto.gov/sites/default/files/patents/init_events/prior_art_faq20140728.pdf | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 951 | | | Spreadsheet:  System Part List Implants- PEEK-Ti | ATEC_LLIF000159275 | ATEC_LLIF000159275 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 952 | | | Manual of Patent Examining Procedure (MPEP) § 2001.01 Duty of Disclosure, 8th ed. rev. 2 (May 2004) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 953 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27015-004-01- Graft Window Profile | ATEC_LLIF000152863 | ATEC_LLIF000152867 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 954 | | | Spreadsheet:  Item Load Information-Intermountain Healthcare- Product Description | ATEC_LLIF000591827 | ATEC_LLIF000591855 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 955 | | | Schematics:  Battalion, LLIF Spacer Body, PEEK-Ti, 0 DEG, XXmm, WIDE- Complete Implant Configuration 27015-152-01-Graft Window Profile | ATEC_LLIF000263343 | ATEC_LLIF000263348 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 956 | | | Battalion Universal Spacer 510(k) FDA Submission (Form, FDA 3601) | ATEC_LLIF000666436 | ATEC_LLIF000667069 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 957 | | | Spreadsheet:  System Part List Implants- PEEK-Ti | ATEC_LLIF000151234 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 958 | | | Amendment After Notice of Allowance Pursuant to 37 C.F.R. §1.312 re application 15/786,594, dated 12/13/2017 | NUVA_ATEC0039601 | NUVA_ATEC0039611 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 959 | | | Information Disclosure Statement re application 15/786,594, dated 12/13/2017 | NUVA_ATEC0039612 | NUVA_ATEC0039645 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 960 | | | Response to Rule 312 Communication re application 15/786,594, dated 01/04/2018 | NUVA_ATEC0039651 | NUVA_ATEC0039660 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 961 | | | Information Disclosure Statement re application 15/786,594, dated 12/13/2017 | NUVA_ATEC0039661 | NUVA_ATEC0039693 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 962 | | | Request for Continued Examination re application 15/786,594, dated 01/11/2018 | NUVA_ATEC0039694 | NUVA_ATEC0039700 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 963 | | | Notice of Improper Request for Continued Examination re application 15/786,594, dated 01/23/2018 | NUVA_ATEC0039701 | NUVA_ATEC0039702 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 964 | | | Amendment After Notice of Allowance re application 15/786,594, dated 01/25/2018 | NUVA_ATEC0039703 | NUVA_ATEC0039716 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 965 | | | Notice of Allowance re application 15/786,594, dated 03/13/2018 | NUVA_ATEC0039718 | NUVA_ATEC0039722 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 966 | | | Spreadsheet: Part  Number- Design Table for 27014-[0000-0209]-01 | ATEC_LLIF000150052 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 967 | | | Spreadsheet: TP-100832-Attachment 1-Parts List | ATEC_LLIF000151306 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 968 | | | Product Pricing Agreement between Presence Care Transformation Corporation and Alphatec Spine, dated 06/11/2018 | ATEC_LLIF000917352 | ATEC_LLIf000917471 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 969 | | | Spreadsheet: Sales Quantity for Implants (Product Type 3) | NUVA_ATEC0338401 | | |
| 970 | | | Spreadsheet: XLIF Costs (Values) | NUVA_ATEC0341697 | | |
| 971 | | | Spreadsheet: XLIF Costs (As Percentage of Revenue) | NUVA_ATEC0341698 | | |
| 972 | | | Spreadsheet: COROENTXL; Cost Historical; ACCES4; M4AARM; NVM5MULTI; XLIFINS1; XLIFINS2 Worksheets | NUVA_ATEC0338402 | | |
| 973 | | | Spreadsheet: XLIFAMSINS Worksheet | NUVA_ATEC0341700 | | |
| 974 | | | Spreadsheet: Source Worksheet- Sum of Case Count, Procedural Level 2 Desc. (NATIVE) | NUVA_ATEC0332400 | | |
| 975 | | | Alphatec Holdings SEC Form 10-K Annual Report, fiscal year ended 12/31/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 976 | | | Picture of Alphatec Squadron Retractor | NUVA_ATEC0288836 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 977 | | | Picture of Alphatec Squadron Retractor | NUVA_ATEC0288837 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 978 | | | NuVasive Marketing Requirements Documents re Solid MaXcess® III | NUVA_ATEC0040634 | NUVA_ATEC0040644 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 979 | | | MaXcess IV Locking Intradiscal Shim and Removal Tool | NUVA_ATEC0242654 | NUVA_ATEC0242656 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 980 | | | NuVasive XLIF® for Adjacent Segment Disease Indications Brochure [US], dated 2015 | NUVA_ATEC0015505 | NUVA_ATEC0015508 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |

Case No. 18-cv-00347-CAB-MDD                    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 981 | | | Picture of MaXcess® Retractor Assembly | NUVA_ATEC0242682 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 982 | | | Picture of MaXcess® Retractor Assembly | NUVA_ATEC0242679 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 983 | | | File History for U.S. Provisional Application No. 60/392,214 entitled "Surgical Access System and Related Methods," dated 06/26/2002 | NUVA_ATEC0030509 | NUVA_ATEC0030605 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 984 | | | U.S. Patent Application Publication No. 2003/0028249 entitled "Intervertebral Implant With Toothed Faces, by Baccelli et al., dated 02/06/2003 | ATEC_LLIF000005113 | ATEC_LLIF000005120 | |
| 985 | | | Alphatec Slide: Retractor Early Design Feature Concepts, by Jon Costabile and William Reimels, dated 05/09/2013 | ATEC_LLIF000004639 | ATEC_LLIF000004645 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 986 | | | Alphatec Slide: Swing Arm Retractor Concept, Direct Lateral - Phase 1, dated 07/05/2018 | ATEC_LLIF000004817 | ATEC_LLIF000004818 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 987 | | | Petition for *Inter Partes Review* in *Alphatec Holdings, Inc. et al. v. NuVasive, Inc.*, IPR2019-00361 (Paper2) re U.S. Patent No. 8,187,334, dated 12/21/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 988 | | | Patent Owner's Preliminary Response in *Alphatec Holdings, Inc. et al. v. NuVasive, Inc.*, IPR2019-00361 (Paper 12) re U.S. Patent No. 8,187,334, dated 04/17/2019 | | | |
| 989 | | | Email from Matt Link to Dave Decker re XLIF follow-up, dated 06/30/2012 | NUVA_ATEC0313309 | NUVA_ATEC0313311 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 990 | | | NuVasive Letter to FDA re 510(k) Premarket Notification re NuVasive CoRoent™ System, dated 06/25/2004 | NUVA_ATEC0252170 | NUVA_ATEC0252175 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 991 | | | NuVasive Section IV Device Description to 510(k) Premarket Notification re CoRoent™ System | NUVA_ATEC0252186 | NUVA_ATEC0252196 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD      NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.      October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 992 | | | NuVasive Brochure:  CoRoent, Quality You Can See, dated 2004 | NUVA_ATEC0341114 | NUVA_ATEC0341115 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 993 | | | Hallett Holmes Mathews, *Point of View* , SPINE, 28(5):427-428 (2003) | NUVA_ATEC0250411 | NUVA_ATEC0250412 | |
| 994 | | | U.S. Patent No. 5,313,962 entitled "Method of Performing Laparoscopic Lumbar Discectomy," by Obenchain, dated 05/24/1994 | ATEC_LLIF000005130 | ATEC_LLIF000005139 | |
| 995 | | | Deutsches Patent No. DE 100 48 790 entitled "Die folgenden Angaben sind den vom Anmelder Eingereichten Unterlagen entonommen, by Cistac et al., dated 4/25/2002 | ATEC_LLIF00004889 | ATEC_LLIF00004900 | |
| 996 | | | Thomas Kossmann et al., *The use of a retractor system (Synframe) for open, minimal invasive reconstruction of the anterior column of the thoracic and lumbar spine* , Eur. Spine J. 10:396-402 (2001) | ATEC_LLIF000004959 | ATEC_LLIF000004965 | |
| 997 | | | European Patent No. EP 1 033 103 A3 entitled Teleskopierbares Staubsauger-Saugrohr, by G. Kittelmann et al., dated 09/02/2000 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 998 | | | International Application No. WO 00/27291 entitled "Spacing Device for Acceding by Anterior Approach to a Part of the Spine," by OniMus, dated 05/18/2000 | ATEC_LLIF000161226 | ATEC_LLIF000161246 | |
| 999 | | | International Application No. WO 00/66217  entitled "Method and Device for Locating A Nerve," by Epstein et al., dated 11/09/2000 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1000 | | | NuVasive' s Brochure:  XLIF Surgical Technique Guide, dated 2007 | ATEC_LLIf000074510 | ATEC_LLIF00074541 | |
| 1001 | | | U.S. Patent Application Publication No. 2003/0149341 entitled "Retractor and/or Distractor for Anterior Cervical Fusion," by Clifton, dated 08/07/2003 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1002 | | | U.S. Patent Application Publication No.  2004/0179891 entitled "Adjustable Pivot Joint," by Watkins et al., dated 09/16/2004 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1003 | | | U.S. Patent Application Publication No.  2004/0186356 entitled "Surgical Retractor and Tissue Stabilization Device," by O'Malley et al., dated 09/23/2004 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1004 | | | U.S. Patent Application Publication No. 2006/0030850 entitled "Methods and Apparatuses for Percutaneous Implant Delivery," by Keegan et al., dated 02/09/2006 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1005 | | | U.S. Patent Application Publication No. 2008/0021284 entitled "Surgical Access System and Method of Using the Same," by Hestad et al., dated 01/24/2008 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1006 | | | NuVasive Change Notice re Maxcess Access by Eric Finley, dated 9/12/2003 | NUVA_ATEC0016250 | NUVA_ATEC0016273 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1007 | | | U.S. Patent Application Publication No. 2008/0188718 entitled "Surgical Retractor with Adjustable Blades and Method of Use," by Spitler et al., dated 08/07/2008 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1008 | | | U.S. Patent Application Publication No. 2008/0221394 entitled "Tissue Retractor," by Melkent et al., dated 09/11/2008 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1009 | | | U.S. Patent Application Publication No.  2009/0036746 entitled "Instrumentation for Tissue Retraction," by Blackwell et al., dated 02/05/2009 | ATEC_LLIF000161315 | ATEC_LLIF000161331 | |
| 1010 | | | Engineering Test Report Title No. 9003697 by E. Finley, dated 5/22/2003 | NUVA_ATEC0016245 | NUVA_ATEC0016249 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1011 | | | U.S. Patent No. 1,800,349 entitled "Locking Joint," by H. Hurason, dated 04/14/1931 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1012 | | | U.S. Patent No. 2,532,162 entitled "Object Supporting Means," by J.W. Goss, dated 11/28/1950 | ATEC_LLIF000161386 | ATEC_LLIF000161389 | |
| 1013 | | | U.S. Patent No. 2,670,731 entitled "Abdominal Retractor Attachment," by C.M. Zoll et al., dated 03/02/1954 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1014 | | | NuVasive's Field Announcement re XLIF®, The Lateral Gold Standard vs. DLIF, dated 7/10/2009 | NUVA_ATEC0335743 | NUVA_ATEC0335745 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1015 | | | U.S. Patent No. 3,509,873 entitled "Retractor," by J.B. Karlin et al., dated 05/05/1970 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1016 | | | U.S. Patent No. 4,286,172 entitled "Safety Jumper Cables," by Millonzi et al., dated 08/25/1981 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1017 | | | U.S. Patent No. 4,463,402 entitled "Safety Jumper Cable Apparatus," by Cottrell, dated 07/31/1984 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1018 | | | U.S. Patent No. 4,582,445 entitled "Quick Release Locking Articulable Joint," by Warshawsky, dated 04/15/1986 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1019 | | | U.S. Patent No. 4,644,613 entitled "Locking Slider for Slide Fastener," by Kedzierski, dated 02/24/1987 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1020 | | | U.S. Patent No. 4,690,132 entitled "Endoscope Particularly Useful As An Anoscope," by Bayer et al., dated 09/01/1987 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1021 | | | U.S. Patent No. 4,872,734 entitled "Drawer Slides with Self-Actuating Latching Systems," by Rechberg, dated 10/10/1989 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1022 | | | U.S. Patent No. 4,930,932 entitled "Quick Release Attachment Mechanism," by LeVahn, dated 06/05/1990 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1023 | | | U.S. Patent No. 4,989,587 entitled "Sternal Retractor," by Farley, dated 02/05/1991 | NUVA_ATEC0161575 | NUVA_ATEC0161584 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1024 | | | Purchaser Signature Pages to ATEC Securities Purchase Agreement between Mom, Inc. and P. Miles, dated 3/22/2017 | NUVA_ATEC_HCW0000 0434 | NUVA_ATEC_HCW0000 439 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1025 | | | U.S. Patent No. 5,035,232 entitled "Retractor," by Lutze et al., dated 07/30/1991 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1026 | | | U.S. Patent No. 5,137,521 entitled "Telescoping Safety Guard for Hypodermic Needles and the Like," by Wilkins, dated 08/11/1992 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1027 | | | U.S. Patent No. 5,147,316 entitled "Laparoscopic Trocar with Self-Locking Port Sleeve," by Castillenti, dated 09/15/1992 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1028 | | | U.S. Patent No. 5,171,279 entitled "Method for Subcutaneous Suprafascial Pedicular Internal Fixation," by Mathews, dated 12/15/1992 | ATEC_LLIF000005121 | ATEC_LLIF000005129 | |
| 1029 | | | U.S. Patent No. 5,192,327 entitled "Surgical Prosthetic Implant for Vertebrae," by Brantigan, dated 03/09/1993 | ATEC_LLIF000005452 | ATEC_LLIF000005461 | |
| 1030 | | | U.S. Patent No. 5,273,519 entitled "Bongeur Surgical Instrument," by Koros et al., dated 12/28/1993 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1031 | | | Email from J. Dark to P. Patrick re Alphatec Holdings - Private Placement - Transaction Documents, dated 3/22/2017 | NUVA_ATEC_HCW0000297 | NUVA_ATEC_HCW0000432 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1032 | | | Email from P. Miles to J. Dark re ATEC Purchaser Signature Pages | NUVA_ATEC_HCW0000433 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1033 | | | U.S. Patent No. 5,343,869 entitled "Method and System for Monitoring Vital Signs," by Pross et al., dated 09/06/1994 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1034 | | | U.S. Patent No. 5,397,046 entitled "Lockout Mechanism for Surgical Apparatus," by Savage et al., dated 03/14/1995 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1035 | | | U.S. Patent No. 5,397,364 entitled "Anterior Interbody Fusion Device," by Kozak et al., dated 03/14/1995 | NUVA_ATEC0109268 | NUVA_ATEC0109285 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1036 | | | U.S. Patent No. 5,407,293 entitled "Coupling Apparatus for Medical Instrument," by Crainich, dated 04/18/1995 | ATEC_LLIF000137549 | ATEC_LLIF000137557 | |
| 1037 | | | U.S. Patent No. 5,458,599 entitled "System for the Use in the Fixation of a Fractured Bone," by Adobbati,  dated 10/17/1995 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1038 | | | U.S. Patent No. 5,484,437 entitled "Apparatus and Method of Inserting Spinal Implants," by Michelson, dated 01/16/1996 | NUVA_ATEC0042517 | NUVA_ATEC0042557 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1039 | | | U.S. Patent No. 5,491,915 entitled "Locking Pin Apparatus," by Robinson, dated 02/20/1996 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1040 | | | U.S. Patent No. 5,507,076 entitled "Side-Release Buckle Having Improved Locking Feature," by Anscher, dated 04/16/1996 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1041 | | | U.S. Patent No. 5,564,951 entitled "Electrical Cable Connector and Method of Making," by Attal et al., dated 10/15/1996 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1042 | | | U.S. Patent No. 5,797,909 entitled "Apparatus for Inserting Spinal Implants," by Michelson, dated 08/25/1998 | ATEC_LLIF000160560 | ATEC_LLIF000160615 | |
| 1043 | | | U.S. Patent No. 5,803,904 entitled "Nerve Root Retractor and Disc Space Separator," by Mehdizadeh, dated 09/08/1998 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1044 | | | U.S. Patent No. 5,836,053 entitled "Cable Tie," by Davignon et al., dated 11/17/1998 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1045 | | | Disclosure Schedule re Securities Purchase Agreement between Alphatec Holdings, Inc. and Purchaser, dated March [ ], 2017 | NUVA_ATEC_HCW0000 0294 | NUVA_ATEC_HCW0000 296 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1046 | | | U.S. Patent No. 6,030,390 entitled "Disc Space Spreader," by Mehdizadeh, dated 02/29/2000 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1047 | | | U.S. Patent No. 6,051,007 entitled "Sternal Closure Device and Instruments Therefor," by Hogendijk et al., dated 04/18/2000 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1048 | | | U.S. Patent No. 6,059,790 entitled "Apparatus and Method for Spinal Stabilization," by Sand et al., dated 05/09/2000 | ATEC_LLIF000160669 | ATEC_LLIF000160703 | |
| 1049 | | | U.S. Patent No. 6,142,994 entitled "Surgical Method and Apparatus for Positioning A Diagnostic A Therapeutic Element within the Body," by Swanson et al., dated 11/07/2000 | ATEC_LLIF000137619 | ATEC_LLIF000137702 | |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**  October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1050 | | | U.S. Patent No. 6,152,871 entitled "Apparatus for Percutaneous Surgery," by Foley et al., dated 11/28/2000 | ATEC_LLIF000160754 | ATEC_LLIF000160797 | |
| 1051 | | | U.S. Patent No. 6,196,969 entitled "Tissue Retractor Adapted for the Attachment of an Auxiliary Element," by Bester et al., dated 03/06/2001 | ATEC_LLIF000160888 | ATEC_LLIF000160899 | |
| 1052 | | | U.S. Patent No. 6,206,826 entitled "Devices and Methods for Percutaneous Surgery," by Mathews et al., dated 03/27/2001 | | | |
| 1053 | | | U.S. Patent No. 6,245,082 entitled "System for Attaching A Urethral Sling to A Suture," by Gellman et al., dated 06/12/2001 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1054 | | | U.S. Patent No. 6,254,303 entitled "Quick-Release Connector and Methods Therefore," by Falat et al., dated 07/03/2001 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1055 | | | U.S. Patent No. 6,279,203 entitled "Two-Piece Cable Tie with Coined Locking Wedge," by Hundley et al., dated 08/28/2001 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1056 | | | U.S. Patent No. 6,296,609 entitled "Surgical Retractor and Related Surgical Approach to Access the Anterior Lumbar Region," by Brau, dated 10/02/2001 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1057 | | | U.S. Patent No. 6,360,750 entitled "Minimally Invasive Surgical Techniques for Implanting Devices that Deliver Stimulant to the Nervous System," by Gerber et al., dated 03/26/2002 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1058 | | | U.S. Patent No. 6,389,766 entitled "Device for Increasing the Strength of Spanning Structural Lumbar," by Jackson, dated 05/21/2002 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1059 | | | Common Stock Purchase Warrant, Alphatec Holdings, Inc., dated [ ], 2017 | NUVA_ATEC_HCW0000252 | NUVA_ATEC_HCW0000271 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1060 | | | Exhibit A - Alphatec Holdings, Inc., Certificate of Designation of Preferences, Rights and Limitations of Series A Convertible Preferred Stock | NUVA_ATEC_HCW0000272 | NUVA_ATEC_HCW0000293 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1061 | | | U.S. Patent No. 6,626,905 entitled "Posterior Oblique Lumbar Arthrodesis," by Schmiel et al., dated 09/30/2003 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1062 | | | U.S. Patent No. 6,656,133 entitled "Transmission Assembly for a Surgical Biopsy Device," by Voegele et al., dated 12/02/2003 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1063 | | | U.S. Patent No. 6,663,562 entitled "Surgical Retractor," by Chang, dated 12/16/2003 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1064 | | | U.S. Patent No. 6,834,837 entitled "Surgical Instrument Support Device and Method," by Schilt et al., dated 12/28/2004 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1065 | | | U.S. Patent No. 6,869,398 entitled "Four-Blade Surgical Speculum," by Obenchain et al., dated 03/22/2005 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1066 | | | Securities Purchase Agreement between Alphatec and Purchaser, dated March [ ], 2017 | NUVA_ATEC_HCW0000209 | NUVA_ATEC_HCW0000251 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1067 | | | U.S. Patent No. 6,929,606 entitled "Retractor and Method for Spinal Pedicle Screw Placement," by Ritland, dated 08/16/2005 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1068 | | | U.S. Patent No. 7,074,226 entitled "Oval Dilator and Retractor Set and Method," by Roehm, III et al., dated 07/11/2006 | ATEC_LLIF000138057 | ATEC_LLIF000138068 | |
| 1069 | | | U.S. Patent No. 7,207,949 entitled "Surgical Access System and Related Methods," by Miles et al., dated 04/24/2007 | ATEC_LLIF000003913 | ATEC_LLIF000003946 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1070 | | | U.S. Patent No. 7,481,766 entitled "Multiple-Blade Retractor," by Lee et al., dated 01/27/2009 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1071 | | | U.S. Patent No. 7,491,168 entitled "Surgical Retractor Systems and Illuminated Cannulae," by Raymond et al., dated 02/17/2009 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1072 | | | U.S. Patent No. 7,570,236 entitled "Display Device and Method for Driving the same," by Han et al., dated 08/04/2009 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1073 | | | U.S. Patent No. 7,582,058 entitled "Surgical Access System and Related Methods," by Miles et al., dated 09/01/2009 | ATEC_LLIF000004017 | ATEC_LLIF000004062 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1074 | | | U.S. Patent No. 7,625,379 entitled "Methods and Instrumentation for Inserting Intervertebral Grafts and Devices," by Puno et al., dated 12/01/2009 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1075 | | | Purchaser Signature Pages to ATEC Securities Purchase Agreement | NUVA_ATEC_HCW0000172 | NUVA_ATEC_HCW0000177 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1076 | | | Registration Rights Agreement between Alphatec Holdings, Inc. and purchaser, dated March [ ], 2017 | NUVA_ATEC_HCW0000178 | NUVA_ATEC_HCW0000208 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1077 | | | U.S. Patent No. 7,857,271 entitled "Surgical Tool Holder with Engagement Portions," by Lees, dated 12/28/2010 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1078 | | | U.S. Patent No. 8,000,782 entitled "System and Methods for Performing Surgical Procedures and Assessments," by Gharib et al., dated 08/16/2011 | ATEC_LLIF000062841 | ATEC_LLIF000062892 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1079 | | | U.S. Patent No. 8,005,535 entitled "System and Methods for Performing Surgical Procedures and Assessments," by Gharib et al., dated 08/23/2011 | NUVA_ATEC0105708 | NUVA_ATEC0105758 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1080 | | | Amended and Restated Consulting Agreement between NuVasive and G. Deol, M.D. dated 01/31/2014 | NUVA_ATEC0236234 | NJUVA_ATEC0236239 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1081 | | | Email from J. Dark to M. Patrick re ATEC - Private Placement - Transaction Documents, dated 3/22/2017 | NUVA_ATEC_HCW0000170 | NUVA_ATEC_HCW0000171 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1082 | | | U.S. Patent No. 8,142,355 entitled "Surgical Tissue Retractor," by Blain et al., dated 03/27/2012 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1083 | | | Amended and Restated Consulting Agreement between NuVasive and P. Sawin, dated 09/01/2012 | NJVA_ATEC0236272 | NUVA_ATEC0236278 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1084 | | | U.S. Patent No. 8,192,356 entitled "Surgical Access System and Related Methods," by Miles et al., dated 06/05/2012 | ATEC_LLIF000004159 | ATEC_LLIF000004207 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

## PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1085 | | | U.S. Patent No. 8,353,826 entitled "Tissue Retractor and Method of Use," by Weiman, dated 01/15/2013 | ATEC_LLIF000161615 | ATEC_LLIF000161628 | |
| 1086 | | | U.S. Patent No. 8,360,971 entitled "Surgical Retractor Angling Device," by Farley et al., dated 01/29/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1087 | | | U.S. Patent No. 8,486,083 entitled "Methods and Instrumentation for Inserting Intervertebral Grafts and Devices," by Puno et al., dated 07/16/2013 | | | |
| 1088 | | | U.S. Patent No. 4,286,172 entitled "Safety Jumper Cables," by Millonzi et al., dated 08/25/1981 | ATEC_LLIF000161648 | ATEC_LLIF000161662 | |
| 1089 | | | U.S. Patent No. 8,882,661 entitled "Retractor," by Hutton et al., dated 11/11/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1090 | | | U.S. Patent No. 9,572,560  entitled "Lateral Retractor System and Methods of Use," by Mast et al., dated 02/21/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1091 | | | U.S. Patent No. 9,486,133 entitled "Surgical Access System And Related  Methods," by Lee et al., dated 11/08/2016 | NUVA_ATEC0349704 | NUVA_ATEC0349751 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1092 | | | DHF-01-002 NeuroVision JJB | NUVA_ATEC0000544; NUVA_ATEC0012840 | NUVA_ATEC0009120; NUVA_ATEC0012926 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1093 | | | DHF-02-006 MaXcess Access I, II, & III | NUVA_ATEC0009121; NUVA_ATEC0012463; NUVA_ATEC0012618; NUVA_ATEC0183486 | NUVA_ATEC0009814; NUVA_ATEC0012465; NUVA_ATEC0012620; NUVA_ATEC0183512 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1094 | | | DHF-03-003 CoRoent Various | NUVA_ATEC0009815; NUVA_ATEC0012542 | NUVA_ATEC0010067; NUVA_ATEC0012597 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1095 | | | DHF-04-002 NeuroVision JJB Dual Electrodes | NUVA_ATEC0010068 | NUVA_ATEC0010509 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1096 | | | DHF-04-004 MaXcess Light Cable, dated 10/22/2004 | NUVA_ATEC0010510; NUVA_ATEC0012430 | NUVA_ATEC0011052; NUVA_ATEC0012462 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1097 | | | DHF-06-008 MaXcess Disposable Kits and Shims and NV JJB Dual Solid Gel Electrodes | NUVA_ATEC0011053; NUVA_ATEC0012466; NUVA_ATEC0012598; NUVA_ATEC0012621; NUVA_ATEC0012936 | NUVA_ATEC0012429; NUVA_ATEC0012541; NUVA_ATEC0012617; NUVA_ATEC0012839; NUVA_ATEC0012952 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1098 | | | DHF-14-020 NVM5 Gen II Dilators | NUVA_ATEC0012927 | NUVA_ATEC0012935 [4 documents] | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1099 | | | DHF-09-020 MaXcess IV | NUVA_ATEC0012953 | NUVA_ATEC0013828 [148 documents] | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1100 | | | DHF-08-012 MaXcess Fixation Shims | NUVA_ATEC0013829 | NUVA_ATEC0013999 [50 documents] | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1101 | | | DHF-06-018 MaXcess NeuroVision Dilators-Sterile, Disposable | NUVA_ATEC0014000 | NUVA_ATEC0014446 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1102 | | | 510(k) No. K002677, INS-1 Introperative Nerve Surveillance System | NUVA_ATEC0014504 | NUVA_ATEC0015487 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1103 | | | Email from J. Dark to placements@hcwco.com re ATEC - Friends of Management List, dated 3/17/2017 | NUVA_ATEC_HCW0000 0145 | NUVA_ATEC_HCW0000 146 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1104 | | | Patent Assignment re Application No. 13/079,645 | NUVA_ATEC0040496 | NUVA_ATEC0040499 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1105 | | | Patent Assignment re Application No. 13/079,645, 11/093,409, 13/440,062, 13/441,092,13/747,765, 13/748,925 | NUVA_ATEC0040500 | NUVA_ATEC0040545 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1106 | | | NuVasive's Product Requirements Document re Dual Solid Gel Electrode, dated 6/11/2020 | NUVA_ATEC0011636 | NUVA_ATEC0011643 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1107 | | | NuVasive's Product Requirements Document re NV JJB Dual Solid Gel EMG Electrode (pH Sensitive), dated 7/18/2006 | NUVA_ATEC0011668 | NUVA_ATEC0011677 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1108 | | | DHF-08-016 CoRoent XL-K | NUVA_ATEC0180896 | NUVA_ATEC0181086 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; M |
| 1109 | | | DHF-10-005 XLF SRS | NUVA_ATEC0181087 | NUVA_ATEC0181097 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1110 | | | DHF-11-013 CoRoent Titanium | NUVA_ATEC0181098 | NUVA_ATEC0181916 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1111 | | | DHF-11-017 CoRoent XL+ | NUVA_ATEC0181917 | NUVA_ATEC0182500 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1112 | | | DHF-13-002 Reusable Locking Shim Jampan Instrument Only | NUVA_ATEC0182501 | NUVA_ATEC0182515 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1113 | | | DHF-14-001 CoRoent Ti-C System | NUVA_ATEC0182516 | NUVA_ATEC0182801 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1114 | | | DHF 10-009-MaXcess IV Disposable Electrodes | NUVA_ATEC0182802 | NUVA_ATEC0183485 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1115 | | | DHF-03-001 NeuroVision JJB Dynamic Stimulation Clips & Sheaths | NUVA_ATEC0183513 | NUVA_ATEC0184007 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1116 | | | DHF-03-003 CoRoent Various (DHF 03-003F) | NUVA_ATEC0184008 | NUVA_ATEC0185146 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1117 | | | DHF-03-003 CoRoent Various (DHF 03-003L) | NUVA_ATEC0185147 | NUVA_ATEC0187064 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |

Case No. 18-cv-00347-CAB-MDD     NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.     October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1118 | | | DHF-07-012 NeuroVision Next Generation M5 DSC II | NUVA_ATEC0187065 | NUVA_ATEC0188377 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1119 | | | DHF-09-003 NeuroVision Disposable Modules | NUVA_ATEC0188378 | NUVA_ATEC0190886 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1120 | | | DHF-11-012 CoRoent XL-F Standalone | NUVA_ATEC0190887 | NUVA_ATEC0190950 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D; M |
| 1121 | | | Email from P. Miles to J. Dark re ATEC - Private Placement - Transaction Documents, dated 3/21/2017 | NUVA_ATEC_HCW0000 0168 | NUVA_ATEC_HCW0000 169 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1122 | | | NuVasive Interoffice Memo from Eric Finley to Design History File, Tissue Retractor System re Phase I - Concept, Commercial Viability, dated 10/10/2002 | NUVA_ATEC0009561 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1123 | | | NuVasive Interoffice Memo from Eric Finley to Design History File, Tissue Retractor System re Phase I - Concept, Projected Production Volumes | NUVA_ATEC0009666 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1124 | | | DHF 03-003 - Phase I - Rationale for Project.pdf | NUVA_ATEC0009818 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1125 | | | DHF 03-003 - Phase III - Product Requirement Document (PRD).pdf | NUVA_ATEC0009849 | NUVA_ATEC0009860 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1126 | | | DHF 09-020-Phase II-Updated MRD.pdf | NUVA_ATEC0012981 | NUVA_ATEC0012995 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1127 | | | DHF 08-012-Phase I-Preliminary MRD.pdf | NUVA_ATEC0013830 | NUVA_ATEC0013841 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1128 | | | DHF 06-018 - Phase I - Preliminary MRD.pdf | NUVA_ATEC0014002 | NUVA_ATEC0014008 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1129 | | | DHF 06-018 - Phase IV - Clinical Evaluation.pdf | NUVA_ATEC0014153 | NUVA_ATEC0014154 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1130 | | | PCT/US2003/002056 International Publication No. WO 2004/064634 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1131 | | | U.S. Patent No. 8,303,515 entitled "Surgical Access System and Related Methods," by Miles et al., dated 11/06/2012 | NUVA_ATEC0343203 | NUVA_ATEC0343269 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1132 | | | U. S. Patent No. 8,403,841 entitled "Surgical Access System and Related Methods," by Miles et al., dated 03/26/2013 | NUVA_ATEC0343270 | NUVA_ATEC0343301 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1133 | | | U.S. Patent No. 10,426,526 entitled "Systems and Methods for Introducing Bone Anchor," by Arnold et al., dated 10/01/2019 | NUVA_ATEC0343302 | NUVA_ATEC0343321 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1134 | | | U.S. Patent No. 10,716,509 entitled "System and Methods for Determining Nerve Proximity, Direction and Pathology During Surgery," by Kaula et al., dated 07/21/2020 | NUVA_ATEC0343322 | NUVA_ATEC0343352 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1135 | | | U.S. Patent No. 10,357,238 entitled "Surgical Access System and Related Methods," by Miles et al., dated 07/23/2019 | NUVA_ATEC0343353 | NUVA_ATEC0343389 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1136 | | | U.S. Patent No. 10,004,544 entitled "Systems and Methods for Introducing A Bone Anchor," by Arnold et al., dated 06/26/2018 | NUVA_ATEC0343431 | NUVA_ATEC0343450 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1137 | | | 03/05/2013 Assignment on U.S. Pat. App. No. 13/441,092 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1138 | | | Maurice M. Smith, et al., Microendoscopic Discectomy: Surgical technique and initial clinical results, Spine - Lumbar Spine, S105 (07/08/1997) | ATEC_LLIF000166399 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1139 | | | Spreadsheet: XLIF Customer List 2008 - 12/31/2018 | NUVA_ATEC0235777 | | |
| 1140 | | | U.S. Patent No. 10,362,957 entitled "System and Methods for Performing Neurophysiologic Assessments During Spine Surgery," by Gharib et al., dated 07/30/2019 | NUVA_ATEC0343451 | NUVA_ATEC0343505 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1141 | | | U.S. Patent No. 10,357,233 entitled "Surgical Access System and Related Methods," by Miles et al., dated 07/23/2019 | NUVA_ATEC0343611 | NUVA_ATEC0343650 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1142 | | | U.S. Patent No. 9,757,166 entitled "Systems and Methods for Holding And Implanting Bone Anchors," by Arnold et al., dated 09/12/2017 | NUVA_ATEC0343651 | NUVA_ATEC0343669 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1143 | | | Alphatec Spine's Design Verification Review 6.3.8 | ATEC_LLIF000001951 | ATEC_LLIF000002057 | 602 |
| 1144 | | | Alphatec's, Packaging Validations 6.4.4 | ATEC_LLIF000002345 | ATEC_LLIF000002346 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1145 | | | Alphatec Spine's Instructions for Use (IFU) 6.4.5 | ATEC_LLIF000002347 | ATEC_LLIF000002350 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1146 | | | Alphatec Spine's Manufacturing Documentation 6.4.7 | ATEC_LLIF000002351 | ATEC_LLIF000002353 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1147 | | | U.S. Patent No. 9,931,077 entitled "System and Methods for Determining Nerve Proximity, Direction and Pathology During Surgery," by Kaula et al., dated 04/03/2018 | NUVA_ATEC0343703 | NUVA_ATEC0343736 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1148 | | | Alphatec Slides: 06/16/2014 Alphatec Spine, Lateral Lumbar Interbody Fusion System- Market Need / Business Case PH: 1, Slides, dated 07/05/2018 | ATEC_LLIF000003785 | ATEC_LLIF000003806 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 1149 | | | Document Produced In Native Format--Spreadsheet--Sheet 1: VBR/ALIF/PLIF/TLIF/LLIF/Cervical | ATEC_LLIF000003807 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1150 | | | Document Produced In Native Format--Spreadsheet--Sheet 1: Market Share-Medtronic, NuVasive, DePuy Synthetics, Globus, Others | ATEC_LLIF000003808 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1151 | | | U.S. Patent No. 9,700,228 entitled "System and Methods for Performing Neurophysiologic Assessments During Spine Surgery," by Gharib et al., dated 07/11/2017 | NUVA_ATEC0343786 | NUVA_ATEC0343841 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1152 | | | Document Produced in Native Format--Spreadsheet--Tab 1: NPD Tornado Chart / Tab 2: Cash Flow / Tab 3: Financial Summary / Tab 4: Sensitivity Inputs / Tab 5: Input-Marketing / Tab 6: Input-Finance / Tab 7: MKT Costs / Tab 8: Lab Needs / Tab 9: LLIF TRAINING SURGEON / Tab 10: LLIF Training SALES - HCAEO | ATEC_LLIF000003827 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1153 | | | Document Produced in Native Format--Spreadsheet--Tab 1: NPD Tornado Chart / Tab 2: Cash Flow / Tab 3: Financial Summary / Tab 4: Sensitivity Inputs / Tab 5: Input-Marketing / Tab 6: Input-Finance / Tab 7: MKT Costs / Tab 8: Lab Needs / Tab 9: LLIF TRAINING SURGEON / Tab 10: LLIF Training SALES - HCAEO | ATEC_LLIF000003828 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1154 | | | Alphatec Spine's Market Need/Assessment Request  re Concept: Project Lateral Lumbar Interbody Fusion (LLIF), B. Larsen | ATEC_LLIF000003829 | ATEC_LLIF000003835 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 1155 | | | Market Need/Assessment Request: Project Lateral Lumbar Interbody Fusion (LLIF), B. Larsen | ATEC_LLIF000003836 | ATEC_LLIF000003842 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1156 | | | Document Produced in Native Format--Spreadsheet--Tab 1: NPD Tornado Chart / Tab 2: Cash Flow / Tab 3: Sensitivity Inputs / Tab 4: Input-Marketing / Tab 5: Input-Finance / Tab 6: MKT Costs - HCAEO | ATEC_LLIF000003843 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1157 | | | Alphatec Slides: Alphatec Spine's Direct Lateral Project Phase 0 Update | ATEC_LLIF000004515 | ATEC_LLIF000004522 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1158 | | | Alphatec Slides: 06/12/2014 Alphatec Spine's Lateral Lumbar Interbody Fusion System, Market Need/Business Case PH: 1 | ATEC_LLIF000004681 | ATEC_LLIF000004701 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1159 | | | Document Produced in Native Format--Spreadsheet: Sheet 1-D1169-2012 / 2019 VBR/ALIF/PLIF/TLIF/LLIF/Cervical - HCAEO | ATEC_LLIF000004702 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1160 | | | Document Produced in Native Format--Spreadsheet: Market Share--Medtronic, NuVasive, DePuy Synthes, Globus, Others - HCAEO | ATEC_LLIF000004703 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1161 | | | Alphatec Slides: 06/16/2014 Alphatec Spine's Lateral Lumbar Interbody Fusion System Market Need/Business Case PH: 1 | ATEC_LLIF000004704 | ATEC_LLIF000004725 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 1162 | | | Document Produced in Native Format--Spreadsheet: 2012 / 2019 - VBR/ALIF/PLIF/TLIF/LLIF/Cervical - HCAEO | ATEC_LLIF000004726 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1163 | | | Document Produced in Native Format--Spreadsheet: Market Share--Medtronic, NuVasive, DePuy Synthes, Globus, Others - HCAEO | ATEC_LLIF000004727 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1164 | | | 12/01/2017 Alphatec's Visiting Surgeon Program for Dr. A. Thompkins | ATEC_LLIF000004728 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1165 | | | U.S. Patent No. 10,653,308 entitled "Surgical Access System and Related Methods," by Pimenta et al., dated 05/19/2020 | NUVA_ATEC0343842 | NUVA_ATEC0343908 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1166 | | | 04/09/2018 Alphatec's Visiting Surgeon Program for Dr. B. Taylor | ATEC_LLIF000004730 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1167 | | | November 6th Alphatec's Visiting Surgeon Program for Dr. B. Taylor | ATEC_LLIF000004731 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1168 | | | February 12th Alphatec's Visiting Surgeon Program for B. Taylor | ATEC_LLIF000004732 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1169 | | | 01/25/2018 Alphatec's Visiting Surgeon Program for Dr. J. Bundy | ATEC_LLIF000004733 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1170 | | | 09/09/2017 Alphatec's Remote LLIF Lab, Course Program and Itinerary for Dr. P. Holman | ATEC_LLIF000004734 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1171 | | | November 2nd Alphatec's Visiting Surgeon Program for Dr. M. Smith | ATEC_LLIF000004735 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1172 | | | September 25th Alphatec's Visiting Surgeon Program for Dr. N. Phan | ATEC_LLIF000004736 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1173 | | | 05/30/2018 Alphatec's Visiting Surgeon Program for Dr. Patel and M. Lee, PA | ATEC_LLIF000004737 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1174 | | | November 6th Alphatec's Visiting Surgeon Program for Dr. P. Glazer | ATEC_LLIF000004738 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1175 | | | February 2nd Alphatec's Visiting Surgeon Program for Dr. R. Lim and M. Meeker, PA | ATEC_LLIF000004739 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1176 | | | 01/26/2018 Alphatec's Visiting Surgeon Program for Dr. D. Schwartz | ATEC_LLIF000004740 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1177 | | | 04/07/2018 Alphatec's LLIF Plate Surgeon Design Meeting for Dr. J. Aferzon | ATEC_LLIF000004741 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1178 | | | 05/18/2017 Alphatec Spine Academy for Dr. A. Lezza | ATEC_LLIF000004742 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1179 | | | November 4th Alphatec's Visiting Surgeon Program for Dr. A. Canasta | ATEC_LLIF000004743 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1180 | | | 04/13/2018 Alphatec's Visiting Surgeon Program for Dr. S. Baderman | ATEC_LLIF000004744 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1181 | | | 05/25/2018 Alphatec's Visiting Surgeon Program for Dr. B. Ditty | ATEC_LLIF000004745 | ATEC_LLIF000004746 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1182 | | | 04/20/2018 Alphatec's Visiting Surgeon Program for Dr. J. Billys | ATEC_LLIF000004747 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1183 | | | 03/03/2018 Alphatec's Visiting Surgeon Program for Dr. Kurtis Birch | ATEC_LLIF000004748 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1184 | | | 01/27/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. C. Meredith | ATEC_LLIF000004749 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD            NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.            October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1185 | | | 02/06/2017 Alphatec Spine Academy, VSP Meeting for Dr. W. Chung | ATEC_LLIF000004750 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1186 | | | 06/07/2018 Alphatec's Visiting Surgeon Program for Dr. C. Regan, Rep: A. Warwick | ATEC_LLIF000004751 | ATEC_LLIF000004752 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1187 | | | 08/11/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. S. Craig Meyer | ATEC_LLIF000004753 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1188 | | | 02/23/2018 Alphatec's Visiting Surgeon Program for Dr. V. Deviren | ATEC_LLIF000004754 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1189 | | | May 25th Alphatec's Visiting Surgeon Program for R. Eastlack, MD & J. Bruffey, MD, Reps: El Sokolowski & D. Reimers | ATEC_LLIF000004755 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1190 | | | 06/23/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. E. Jazini | ATEC_LLIF000004756 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1191 | | | 04/07/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. Gaurav Abbi | ATEC_LLIF000004757 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1192 | | | 02/23/2018 Alphatec's Visiting Surgeon Program for Dr. P. Glazer | ATEC_LLIF000004758 | ATEC_LLIF000004759 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1193 | | | 01/10/2018 Alphatec's Visiting Surgeon Program for Dr. M. Gordon | ATEC_LLIF000004760 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1194 | | | 05/16/2018 Alphatec's Visiting Surgeon Program for Dr. G. Fogel | ATEC_LLIF000004761 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1195 | | | 02/23/2018 Alphatec's Visiting Surgeon Program for Dr. D. Hanson | ATEC_LLIF000004762 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1196 | | | 02/16/2018 Alphatec's Visiting Surgeon Program for Dr. C. Hills | ATEC_LLIF000004763 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 1197 | | | 04/19/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. I. Cheng | ATEC_LLIF000004764 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1198 | | | 04/21/2018 Alphatec's Visiting Surgeon Program for J. Januszewski | ATEC_LLIF000004765 | ATEC_LLIF000004766 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1199 | | | 03/06/2017 Alphatec Spine Academy, VSP Meeting for Dr. J. Martin | ATEC_LLIF000004767 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1200 | | | 05/11/2018 Alphatec's Visiting Surgeon Program for Dr. J. Ratliff | ATEC_LLIF000004768 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1201 | | | 04/13/2018 Alphatec's Visiting Surgeon Program for Dr. J. Gjolaj | ATEC_LLIF000004769 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1202 | | | 12/08/2017 Alphatec's Visiting Surgeon Program for Dr. K. Strenge | ATEC_LLIF000004770 | ATEC_LLIF000004771 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1203 | | | 03/17/2017 Alphatec Spine Academy, VSP Course for Dr. K. Debiparshad | ATEC_LLIF000004772 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1204 | | | 01/19/2018 Alphatec's Visiting Surgeon Program for Dr. M. Macias | ATEC_LLIF000004773 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1205 | | | 05/17/2018 Alphatec's Visiting Surgeon Program for Dr. J. Malcolm | ATEC_LLIF000004774 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1206 | | | 04/13/2018 Alphatec's Visiting Surgeon Program for Dr. M. Ali | ATEC_LLIF000004775 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1207 | | | 11/13/XXXX Alphatec's Visiting Surgeon Program for Dr. R. Mudiyam | ATEC_LLIF000004776 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1208 | | | 06/12/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. N. Khanna | ATEC_LLIF000004777 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1209 | | | 06/23/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. O. Tannous | ATEC_LLIF000004778 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1210 | | | 05/04/2018 Alphatec's Visiting Surgeon Program for Dr. P. Orisek | ATEC_LLIF000004779 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1211 | | | 04/12/2018 Alphatec's Visiting Surgeon Program to Dr. A. Patel | ATEC_LLIF000004780 | ATEC_LLIF000004781 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1212 | | | 08/07/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. B. Rawson | ATEC_LLIF000004782 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1213 | | | 03/17/2017 Alphatec Spine Academy, VSP Course for Dr. R. Nussbaum | ATEC_LLIF000004783 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1214 | | | 05/04/2018 Alphatec's Visiting Surgeon Program for Dr. C. Sampat | ATEC_LLIF000004784 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1215 | | | 01/22/2018 Alphatec's Visiting Surgeon Program for Dr. P. Sawin | ATEC_LLIF000004785 | ATEC_LLIF000004786 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1216 | | | 04/06/2018 Alphatec's Visiting Surgeon Program for Dr. A. Sharma | ATEC_LLIF000004787 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1217 | | | 05/09/2018 Alphatec's visiting Surgeon Program for Dr. L. Spero | ATEC_LLIF000004788 | ATEC_LLIF000004789 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1218 | | | 07/27/2017 Alphatec Spine Academy Visiting Surgeon Program for Dr. T. McClellan | ATEC_LLIF000004790 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1219 | | | December 4th Alphatec's Visiting Surgeon Program for Dr. W. B. Rodgers | ATEC_LLIF000004791 | ATEC_LLIF000004792 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1220 | | | November 27th Alphatec's Visiting Surgeon Program for Dr. W. B. Rodgers | ATEC_LLIF000004793 | ATEC_LLIF000004794 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1221 | | | 05/26/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. W. Cheng | ATEC_LLIF000004795 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1222 | | | 03/16/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. D. Williams & Dr. A. Lemons | ATEC_LLIF000004796 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1223 | | | 04/06/2018 Atec Visiting Surgeon Program for Dr. K. Wilson | ATEC_LLIF000004797 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1224 | | | 05/30/2018 Alphatec's  Visiting Surgeon Program  for Dr. Y. Javidan, Rep.: P. Popjevalo | ATEC_LLIF000004798 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1225 | | | 02/06/2017 Alphatec Spine Academy, VSP Meeting for Dr. T. Kuklo | ATEC_LLIF000004799 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1226 | | | 07/14/2014 Alphatec Spine's Integrated Project Charter | ATEC_LLIF000004800 | ATEC_LLIF000004816 | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 1227 | | | 08/14/2017 Alphatec Spine Academy, Visiting Surgeon Program for Dr. B. Grossman | ATEC_LLIF000004856 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1228 | | | November 8th Alphatec's  Visiting Surgeon Program for Dr. P. Sawin | ATEC_LLIF000004857 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1229 | | | U.S. Market for Spinal Implants and VCF, Da a Re ea, Intelligence Behind the Data (Pub. Aug. 2010) | ATEC_LLIF000091732 | ATEC_LLIF000091881 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1230 | | | U.S. Patent No. 9,795,371 entitled "Surgical Access System and Related Methods," by Miles et al., dated 10/24/2017 | NUVA_ATEC0343909 | NUVA_ATEC0343944 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1231 | | | 06/12/2014 Alphatec Spine's Lateral Lumbar Interbody Fusion System, Market Need/Business Case PH: 1 | ATEC_LLIF000137161 | ATEC_LLIF000137181 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1232 | | | 06/16/2014 Alphatec Spine Lateral Lumbar Interbody Fusion System Market Need/ Business Case PH: 1 | ATEC_LLIF000137182 | ATEC_LLIF000137203 | 402; 403; 602; 701; 801/802; 901; BS; 106 |

Case No. 18-cv-00347-CAB-MDD

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1233 | | | Alphatec Spine's Integrated Project Charter re Lateral Lumbar Interbody Fusion (LLIF) System, dated 07/14/2014 | ATEC_LLIF000137204 | ATEC_LLIF000137220 | 402; 403; 602; 701; 801/802; 901; BS; 106: D |
| 1234 | | | 02/03/2018 Alphatec's  Visiting Surgeon Program for Dr. D. Jones | ATEC_LLIF000137221 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1235 | | | Document Produced in Native Format | ATEC_LLIF000138696 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1236 | | | Document Produced in Native Format--Spreadsheet--Tab 1: NPD Tornado Chart / Tab 2: Cash Flow / Tab 3: Sensitivity Inputs / Tab 4: Input-Marketing / Tab 5: Input-Finance / Tab 6: MKT Costs - HCAEO | ATEC_LLIF000144210 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1237 | | | Document Produced in Native Format--Spreadsheet--Tab 1: NPD Tornado Chart / Tab 2: Cash Flow / Tab 3: Sensitivity Inputs / Tab 4: Input-Marketing / Tab 5: Input-Finance / Tab 6: MKT Costs - HCAEO | ATEC_LLIF000144235 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1238 | | | Document Produced in Native Format--Spreadsheet--Tab 1: NPD Tornado Chart / Tab 2: Cash Flow / Tab 3: Financial Summary / Tab 4: Sensitivity Inputs / Tab 5: Input-Marketing / Tab 6: Input-Finance / Tab 7: MKT Costs / Tab 8: Lab Needs / Tab 9: LLIF TRAINING SURGEON / Tab 10: LLIF Training SALES - HCAEO | ATEC_LLIF000144278 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1239 | | | Document Produced in Native Format--Spreadsheet--Tab 1: NPD Tornado Chart / Tab 2: Cash Flow / Tab 3: Financial Summary / Tab 4: Sensitivity Inputs / Tab 5: Input-Marketing / Tab 6: Input-Finance / Tab 7: MKT Costs / Tab 8: Lab Needs / Tab 9: LLIF TRAINING SURGEON / Tab 10: LLIF Training SALES - HCAEO | ATEC_LLIF000144279 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1240 | | | Document Produced in Native Format--Spreadsheet--Tab 1: Instructions / Tab 2: Input-Marketing / Tab 3 MKT Costs / Tab 4: R&D Costs / Tab 5: Input-Finance / Tab 6: Sensitivity Inputs / Tab 7: NPD Tornado Chart / Tab 8: Cash Flow / Tab 9: Sheet 1 - HCAEO | ATEC_LLIF000147288 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1241 | | | Document Produced in Native Format--Spreadsheet--Tab 1: Instructions / Tab 2: Input-Marketing / Tab 3 MKT Costs / Tab 4: R&D Costs / Tab 5: Input-Finance / Tab 6: Sensitivity Inputs / Tab 7: NPD Tornado Chart / Tab 8: Cash Flow / Tab 9: Sheet 1 - HCAEO | ATEC_LLIF000147313 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1242 | | | 2016 Financial Document (Q. 1-4) | ATEC_LLIF000147384 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1243 | | | Document Produced in Native Format--Spreadsheet--Tab 1: Instructions / Tab 2: Input-Marketing / Tab 3 MKT Costs / Tab 4: R&D Costs / Tab 5: Input-Finance / Tab 6: Sensitivity Inputs / Tab 7: NPD Tornado Chart / Tab 8: Cash Flow / Tab 9: Sheet 1 - HCAEO | ATEC_LLIF000147423 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1244 | | | Document Produced in Native Format--Spreadsheet--2016 Yearly Summary/2017 Yearly Summary/2016-2017 Combined Summary--Tab 1: Summary / Tab 2: 2016 / Tab 3: 2017 / Tab 4 2018 - HCAEO | ATEC_LLIF000147600 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1245 | | | Document Produced in Native Format--Spreadsheet--07/07/2016 Marketing Launch & Forecast Build (MLFB) [Quantity & Cost]--Tab 1: Production Forecast - HCAEO | ATEC_LLIF000151307 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1246 | | | Document Produced in Native Format--Spreadsheet--Lumbar Footprints/Thoracic Footprints--Tab 1: Pivot for Molds / Tab 2: Production Forecast / Tab 3: Ranked by Quantity - HCAEO | ATEC_LLIF000151411 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1247 | | | Document Produced in Native Format--2017 Spreadsheet Customer Type--Tab 1: Surgeon-Orders / Tab 2: Sales Cube-by Part Number / Tab 3: Sales Cube-by Case / Tab 4: Sales Cube-by Customer / Tab 5: Order by Date Sold / Tab 6: Order by Surgery Date - HCAEO | ATEC_LLIF000159620 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1248 | | | 07/20/2018 Alphatec's Visiting Surgeon Program for Dr. D. Troy, A. Mietus, PA & D. Cook, PA, Rep: K. Portillo | ATEC_LLIF000159621 | ATEC_LLIF000159622 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|------|------|-------------|--------|--------|--------|
| 1249 | | | 08/09/2018 Alphatec's Visiting Surgeon Program re Dr. D. Rosen, Rep: D. Hawley | ATEC_LLIF000159623 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1250 | | | 07/09/2018 Alphatec's Visiting Surgeon Program for Dr. D. Kiester, Rep J. Hess | ATEC_LLIF000159624 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1251 | | | 06/09/2018 Alphatec's Visiting Surgeon Program for E. Klineberg, Rep: P. Popjevalo | ATEC_LLIF000159625 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1252 | | | 08/03/2018 Alphatec's Visiting Surgeon Program for Dr. I. DeCastro, Rep: R. Purifoy | ATEC_LLIF000159626 | ATEC_LLIF000159627 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1253 | | | 06/29/2018 Alphatec's Visiting Surgeon Program for Dr. J. Toy, Rep B. Vanlandingham | ATEC_LLIF000159628 | ATEC_LLIF000159629 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1254 | | | 06/16/2018 Alphatec's Visiting Surgeon Program for Dr. J. Martin, Rep: C. Benton/N. Hoppe | ATEC_LLIF000159630 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1255 | | | 08/06/2018 Alphatec's Visiting Surgeon Program for Dr. J. Shellock, Rep: J. Duyck | ATEC_LLIF000159631 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1256 | | | 08/21/2018 Alphatec's Visiting Surgeon Program for Dr. J. Cox, Rep: J. Greene & B. Fruge | ATEC_LLIF000159632 | ATEC_LLIF000159633 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1257 | | | 08/17/2018 Alphatec's Visiting Surgeon Program for Dr. Joshua Schwind, Reps: T. Danielson & M. Warther | ATEC_LLIF000159634 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1258 | | | 08/23/2018 Alphatec's Visiting Surgeon Program for Dr. M. Russell, Rep.: J. Richards | ATEC_LLIF000159635 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1259 | | | 08/07/2018 Alphatec's  Visit Surgeon for Dr. P. Singh, Reps.: N. Hoppe & C. Benton | ATEC_LLIF000159636 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1260 | | | 06/28/2018 Alphatec's  Visiting Surgeon Program for Dr. R. Ali, Rep. E. Sokolwski | ATEC_LLIF000159637 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1261 | | | 08/13/2018 Alphatec's Visiting Surgeon Program for Dr. R. Cardona, Rep: M. Mercado | ATEC_LLIF000159638 | ATEC_LLIF000159639 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1262 | | | 08/25/2018 Alphatec's Visiting Surgeon Program for Dr. R. Oshtory, Rep: P. Popjevalo | ATEC_LLIF000159640 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1263 | | | 08/03/2018 Alphatec's Visiting Surgeon Program for Dr. S. Joseph, Rep: G. Soutfleris | ATEC_LLIF000159641 | ATEC_LLIF000159642 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1264 | | | 08/11/2018 Alphatec's Visiting Surgeon Program for Dr. V. Le, Rep S. Green | ATEC_LLIF000159643 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1265 | | | 07/23/2018 Alphatec's Visiting Surgeon Program for Dr. W. James, Rep: D. Tighe | ATEC_LLIF000159644 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1266 | | | 08/11/2018 Alphatec's Visiting Surgeon Program for Dr. A. Samad, Rep: G. Soufleris | ATEC_LLIF000159645 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1267 | | | 08/20/2018 Alphatec's Visiting Surgeon Program for Dr. A. Nguyen, Reps: E. Sokolowski & D. Reimers | ATEC_LLIF000159646 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1268 | | | 06/15/2018 Alphatec's Visiting Surgeon Program for Dr. A. Tohmeh, Rep: N. Anatassiades | ATEC_LLIF000159647 | ATEC_LLIF000159648 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1269 | | | 07/28/2018 Alphatec's Visiting Surgeon Program for Dr. A. Webb, Rep: J. Pfeil | ATEC_LLIF000159649 | ATEC_LLIF000159650 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1270 | | | 10/27/2018 Alphatec's Visiting Surgeon Program for Dr. P. Kravetz - Dallas, TX, AVP: E. Rooney, Reps: E. Sokolowski & J. Greene | ATEC_LLIF000159651 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1271 | | | 09/22/2018 Alphatec's Visiting Surgeon Program for Dr. R. Porter - Phoenix, AZ, AVP: L. DeNardin, Reps: D. Tighe & N. Hoppe | ATEC_LLIF000159652 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1272 | | | 09/24/2018 Alphatec's Visiting Surgeon Program for Dr. R. Denhaese - Buffalo, NY., AVP: G. Rhinehart / RBM: C. Spear,                    Reps: C. Campolo & P. Buchbinder | ATEC_LLIF000159653 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1273 | | | 09/15/2018 Alphatec's Visiting Surgeon Program for Dr. A. Theologis - Palo Alto, CA, Rep. P. Popjevalo | ATEC_LLIF000159654 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1274 | | | 10/27/2018 Alphatec's Visiting Surgeon Program for Dr. A. Le - Stockton, CA. | ATEC_LLIF000159655 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 1275 | | | 09/21/2018 Alphatec's Visiting Surgeon Program for Dr. J. Miller - Chattanooga, TN & Dr. B. Ditty - Greensboro, NC | ATEC_LLIF000159656 | ATEC_LLIF000159657 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1276 | | | 10/13/2018 Alphatec's Visiting Surgeon Program for Dr. B. Wallance - Jacksonville, FL, AVP: David Sponsel, Rep: T. Fordham | ATEC_LLIF000159658 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1277 | | | 09/14/2018 Alphatec's Visiting Surgeon Program for Dr. C. Hartman, Phoenix, AZ -> Orlando, FL, Rep: D. Hawley | ATEC_LLIF000159659 | ATEC_LLIF000159660 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1278 | | | 10/19/2018 Alphatec's Visiting Surgeon Program for Dr. G. Manzano - Miami, FL, AVP: D. Sponsel / RBM: T. Maund, Reps: G. Soufleris & P. Fatigate | ATEC_LLIF000159661 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1279 | | | 11/12/2018 Alphatec's Visiting Surgeon Program for Dr. I Moss - Hartford, CT, AVP: G. Rhinehart / RBM: C. Spear, Rep: B. Gras | ATEC_LLIF000159662 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1280 | | | 09/21/2018 Alphatec's Visiting Surgeon Program for Dr. J. Miller - Chattanooga, TN & Dr. B. Ditty - Greenboro, NC | ATEC_LLIF000159663 | ATEC_LLIF000159664 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1281 | | | 10/27/2018 Alphatec's Visiting Surgeon Program for Dr. A. Le - Stockton, CA, Reps: P. Popjevalo & E. Canillo | ATEC_LLIF000159655 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 1282 | | | 10/13/2018 Alphatec's Visiting Surgeon Program for Dr. M. Song - Reno, NV | ATEC_LLIF000159667 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1283 | | | Document Produced in Native Format--2017 Spreadsheet Customer Type--Tab 1: Surgeon-Orders / Tab 2: Sales Cube-by Part Number / Tab 3: Sales Cube-by Case / Tab 4: Sales Cube-by Customer / Tab 5: Order by Date Sold / Tab 6: Order by Surgery Date - HCAEO | ATEC_LLIF000161311 | | 602 |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1284 | | | Document Produced in Native Format--2017 Spreadsheet Family-PartNumber Hierarchy--Tab 1: Surgeon Order / Tab 2: By Part Number / Tab 3: By Case / Tab 4: By Customer / Tab 5: Order by Date Sold / Tab 6: Order by Surgery Date - HCAEO | ATEC_LLIF000161865 | | 602 |
| 1285 | | | Document Produced in Native Format-- 2017 Spreadsheet Hierarchy2_Market Segment--Tab 1: Surgeon Order / Tab 2: By Part Number / Tab 3: By Case / Tab 4: By Customer / Tab 5: Order by Date Sold / Tab 6: Order by Surgery Date - HCAEO | ATEC_LLIF000161866 | | 602 |
| 1286 | | | Alphatec Holdings SEC Form 10-K for the fiscal year Ended 12/31/2016 | ATEC_LLIF000161867 | ATEC_LLIF000162002 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1287 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report on 09/30/2017 | ATEC_LLIF000162003 | ATEC_LLIF000162043 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1288 | | | U.S. Patent No. 9,820,729 entitled "Surgical Access System and Related Methods," by Miles et al., dated 11/21/2017 | NUVA_ATEC0343945 | NUVA_ATEC0343980 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1289 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report, dated 06/30/2017 | ATEC_LLIF000162215 | ATEC_LLIF000162257 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1290 | | | Alphatec Holdings SEC Form 8-K, dated 01/08/2018 | ATEC_LLIF000162258 | ATEC_LLIF000162263 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1291 | | | Alphatec Holdings SEC Form 8-K, dated 11/09/2017 | ATEC_LLIF000162264 | ATEC_LLIF000162274 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1292 | | | Alphatec Holdings SEC Form 8-K, dated 10/18/2017 | ATEC_LLIF000162275 | ATEC_LLIF000162282 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1293 | | | Alphatec Holdings Form 10-K Annual Report, fiscal year ended 12/31/2016 | ATEC_LLIF000902786 | ATEC_LLIF000902887 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1294 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report, dated 09/30/2015 | ATEC_LLIF000162331 | ATEC_LLIF000162393 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1295 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report, dated 06/30/2015 | ATEC_LLIF000162394 | ATEC_LLIF000162435 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1296 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report, dated 03/31/2015 | ATEC_LLIF000162436 | ATEC_LLIF000162477 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1297 | | | Alphatec Holdings SEC Form 10-K for the fiscal year Ended 12/31/2014 | ATEC_LLIF000162478 | ATEC_LLIF000162715 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1298 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report on 09/30/14 | ATEC_LLIF000162716 | ATEC_LLIF000162786 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1299 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report on 06/30/2014 | ATEC_LLIF000162787 | ATEC_LLIF000162839 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1300 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Report on 03/31/2014 | ATEC_LLIF000162840 | ATEC_LLIF000162898 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1301 | | | Alphatec Holdings SEC Form 8-K, dated 08/29/2017 | ATEC_LLIF000162899 | ATEC_LLIF000162903 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1302 | | | Alphatec Holdings SEC Form 8-K, dated 03/22/2017 | ATEC_LLIF000162904 | ATEC_LLIF000163043 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1303 | | | Alphatec Holdings SEC Form 8-K, dated 03/27/2017 | ATEC_LLIF000163044 | ATEC_LLIF000163048 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1304 | | | Alphatec Holdings SEC Form 8-K, dated 01/23/2017 | ATEC_LLIF000163049 | ATEC_LLIF000163051 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1305 | | | Alphatec Holdings SEC Form 8-K, dated 12/30/2016 | ATEC_LLIF000163052 | ATEC_LLIF000163053 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1306 | | | Alphatec Holdings SEC Form 8-K, dated 03/03/2017 | ATEC_LLIF000163054 | ATEC_LLIF000163055 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1307 | | | Alphatec Holdings SEC Form 8-K, dated 06/15/2017 | ATEC_LLIF000163056 | ATEC_LLIF000163060 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1308 | | | Alphatec Holdings SEC Form 10-Q, dated 03/31/2017 | ATEC_LLIF000163061 | ATEC_LLIF000163186 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1309 | | | Alphatec Holdings SEC Form 8-K, dated 05/04/2017 | ATEC_LLIF000163187 | ATEC_LLIF000163189 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1310 | | | U.S. Patent No. 10,426,627 entitled "Methods and Apparatus For Performing Spine Surgery," by Pimenta et al., dated 10/01/2019 | NUVA_ATEC0343981 | NUVA_ATEC0344000 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1311 | | | Alphatec Holdings SEC Form 8-K, dated 02/08/2017 | ATEC_LLIF000163219 | ATEC_LLIF000163221 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1312 | | | Alphatec Holdings SEC Form 8-K, dated 08/10/2017 | ATEC_LLIF000163222 | ATEC_LLIF000163233 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1313 | | | Alphatec Holdings SEC Form 8-K, dated 03/06/2017 | ATEC_LLIF000163234 | ATEC_LLIF000163242 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1314 | | | Alphatec Holdings SEC Form 8-K, dated 03/15/2017 | ATEC_LLIF000163243 | ATEC_LLIF000163252 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1315 | | | Alphatec Holdings SEC Form 8-K/A, dated 12/31/2016 | ATEC_LLIF000163253 | ATEC_LLIF000163300 | |
| 1316 | | | Alphatec Holdings SEC Form 8-K/A, dated 06/15/2017 | ATEC_LLIF000163301 | ATEC_LLIF000163337 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1317 | | | Alphatec Holdings SEC Form 8-K, dated 05/11/2017 | ATEC_LLIF000163338 | ATEC_LLIF000163350 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1318 | | | Alphatec Holdings SEC Form 8-K, dated 10/04/2016 | ATEC_LLIF000163351 | ATEC_LLIF000163355 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1319 | | | Alphatec Holdings SEC Form 8-K, dated 09/01/2016 | ATEC_LLIF000163356 | ATEC_LLIF000163372 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1320 | | | Alphatec Holdings SEC Form 8-K, dated 05/18/2016 | ATEC_LLIF000163373 | ATEC_LLIF000163375 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1321 | | | Alphatec Holdings SEC Form 8-K, dated 09/12/2016 | ATEC_LLIF000163376 | ATEC_LLIF000163378 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1322 | | | Alphatec Holdings SEC Form 8-K, dated 08/15/2016 | ATEC_LLIF000163379 | ATEC_LLIF000163381 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1323 | | | Alphatec Holdings SEC Form 8-K, dated 08/18/2016 | ATEC_LLIF000163382 | ATEC_LLIF000163385 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1324 | | | Alphatec Holdings SEC Form 8-K, dated 12/10/2016 | ATEC_LLIF000163386 | ATEC_LLIF000163395 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1325 | | | Alphatec Holdings SEC Form 8-K, dated 08/24/2016 | ATEC_LLIF000163396 | ATEC_LLIF000163401 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1326 | | | Alphatec Holdings SEC Form 8-K, dated 05/31/2016 | ATEC_LLIF000163402 | ATEC_LLIF000163404 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1327 | | | Alphatec Holdings SEC Form 10-Q re Quarterly Reported 03/31/2016 | ATEC_LLIF000163405 | ATEC_LLIF000163458 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1328 | | | Alphatec Holdings SEC Form 8-K, dated 09/12/2016 | ATEC_LLIF000163459 | ATEC_LLIF000163466 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1329 | | | Alphatec Holdings SEC Form 8-K, dated 03/02/2016 | ATEC_LLIF000163467 | ATEC_LLIF000163469 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1330 | | | Alphatec Holdings SEC Form 8-K, dated 11/03/2015 | ATEC_LLIF000163470 | ATEC_LLIF000163481 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1331 | | | Alphatec Holdings SEC Form 10-Q/A, dated 09/30/2015 | ATEC_LLIF000163482 | ATEC_LLIF000163528 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

### PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1332 | | | Alphatec Holdings SEC Form 8-K, dated 07/17/2015 | ATEC_LLIF000163529 | ATEC_LLIF000163531 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1333 | | | Alphatec Holdings SEC Form 8-K, dated 01/21/2016 | ATEC_LLIF000163532 | ATEC_LLIF000163534 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1334 | | | Alphatec Holdings SEC Form 8-K, dated 03/16/2016 | ATEC_LLIF000163535 | ATEC_LLIF000163537 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1335 | | | Alphatec Holdings SEC Form 8-K, dated 11/02/2015 | ATEC_LLIF000163538 | ATEC_LLIF000163542 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1336 | | | Alphatec Holdings SEC Form 8-K, dated 11/13/2015 | ATEC_LLIF000163543 | ATEC_LLIF000163545 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1337 | | | Alphatec Holdings SEC Form 8-K, dated 06/25/2015 | ATEC_LLIF000163546 | ATEC_LLIF000163549 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1338 | | | Alphatec Holdings SEC Form 8-K, dated 01/31/2016 | ATEC_LLIF000163550 | ATEC_LLIF000163562 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1339 | | | Alphatec Holdings SEC Form 8-K, dated 07/10/2015 | ATEC_LLIF000163563 | ATEC_LLIF000163565 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1340 | | | Alphatec Holdings SEC Form 8-K, dated 08/04/2015 | ATEC_LLIF000163566 | ATEC_LLIF000163576 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1341 | | | Alphatec Holdings SEC Form 10-Q/A, dated 09/30/2013 | ATEC_LLIF000163577 | ATEC_LLIF000163682 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1342 | | | Alphatec Holdings SEC Form 8-K, dated 12/08/2015 | ATEC_LLIF000163683 | ATEC_LLIF000163686 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1343 | | | Alphatec Holdings SEC Amendment No. 1 to Form 8-K on Form 8-K/A, dated 03/15/2014 | ATEC_LLIF000163687 | ATEC_LLIF000163736 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

## PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1344 | | | Alphatec Holdings SEC Form 8-K, dated 09/17/2015 | ATEC_LLIF000163737 | ATEC_LLIF000163739 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1345 | | | Alphatec's U.S. SEC Form 10-Q/A, dated 06/30/2015 | ATEC_LLIF000163740 | ATEC_LLIF000163783 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1346 | | | Alphatec Holdings SEC Form 8-K, dated 11/02/2015 | ATEC_LLIF000163784 | ATEC_LLIF000163787 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1347 | | | Alphatec Holdings SEC Form 8-K, dated 07/25/2016 | ATEC_LLIF000163788 | ATEC_LLIF000163872 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1348 | | | Alphatec Holdings SEC Form 8-K, dated 11/19/2014 | ATEC_LLIF000163873 | ATEC_LLIF000163877 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1349 | | | Alphatec Holdings SEC Form 8-K, dated 04/30/2015 | ATEC_LLIF000163878 | ATEC_LLIF000163889 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1350 | | | Alphatec Holdings SEC Form 8-K, dated 04/25/2014 | ATEC_LLIF000163890 | ATEC_LLIF000163894 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1351 | | | Alphatec Holdings SEC Form 8-K, dated 04/28/2015 | ATEC_LLIF000163895 | ATEC_LLIF000163899 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1352 | | | Alphatec Holdings SEC Form 8-K, dated 11/21/2014 | ATEC_LLIF000163900 | ATEC_LLIF000163902 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1353 | | | Alphatec Holdings SEC Form 8-K, dated 02/26/2015 | ATEC_LLIF000163903 | ATEC_LLIF000163916 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1354 | | | Alphatec Holdings SEC Form 8-K, dated 12/22/2014 | ATEC_LLIF000163917 | ATEC_LLIF000163919 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1355 | | | Alphatec Holdings SEC Form 8-K, dated 04/25/2014 | ATEC_LLIF000163920 | ATEC_LLIF000163990 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1356 | | | Alphatec Holdings SEC Form 8-K, dated 10/30/2014 | ATEC_LLIF000163991 | ATEC_LLIF000164002 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1357 | | | Alphatec Holdings SEC Form 8-K, dated 07/31/2014 | ATEC_LLIF000164003 | ATEC_LLIF000164013 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1358 | | | Alphatec Holdings SEC Form 8-K, dated 09/26/2014 | ATEC_LLIF000164014 | ATEC_LLIF000164015 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1359 | | | Alphatec Holdings SEC Form 8-K, dated 11/10/2014 | ATEC_LLIF000164016 | ATEC_LLIF000164018 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1360 | | | Alphatec Holdings SEC Form 8-K, dated 07/30/2014 | ATEC_LLIF000164019 | ATEC_LLIF000164021 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1361 | | | Alphatec Holdings SEC Form 8-K, dated 04/25/2014 | ATEC_LLIF000164022 | ATEC_LLIF000164039 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1362 | | | Alphatec Holdings SEC Form 8-K, dated 06/26/2014 | ATEC_LLIF000164040 | ATEC_LLIF000164042 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1363 | | | Alphatec Holdings SEC Form 8-K, dated 03/20/2014 | ATEC_LLIF000164043 | ATEC_LLIF000164045 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1364 | | | Alphatec Holdings SEC Form 8-K, dated 12/29/2013 | ATEC_LLIF000164046 | ATEC_LLIF000164051 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1365 | | | Alphatec Holdings SEC Form 8-K, dated 03/17/2014 | ATEC_LLIF000164052 | ATEC_LLIF000164064 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1366 | | | Alphatec Holdings SEC Form 8-K, dated 03/15/2014 | ATEC_LLIF000164065 | ATEC_LLIF000164192 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1367 | | | Alphatec Holdings SEC Form 8-K, dated 03/06/2018 | ATEC_LLIF000164193 | ATEC_LLIF000164593 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 1368 | | | Alphatec Holdings SEC Form 8-K, dated 03/06/2018 | ATEC_LLIF000164594 | ATEC_LLIF000164675 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1369 | | | Alphatec Holdings SEC Form 8-K/A, dated 03/06/2018 | ATEC_LLIF000164676 | ATEC_LLIF000164688 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1370 | | | Alphatec Holdings SEC Form 8-K, dated 05/10/2018 | ATEC_LLIF000164689 | ATEC_LLIF000164699 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1371 | | | Alphatec's U.S. SEC Form 10-Q, dated 03/31/2018 | ATEC_LLIF000164700 | ATEC_LLIF000164742 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1372 | | | Alphatec Holdings SEC Form 8-K, dated 05/17/2018 | ATEC_LLIF000164743 | ATEC_LLIF000164750 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1373 | | | Alphatec's U.S. SEC Form 10-Q, dated 06/30/2018 | ATEC_LLIF000164751 | ATEC_LLIF000164795 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1374 | | | Alphatec's U.S. SEC Form 10-Q, dated 09/30/2018 | ATEC_LLIF000164796 | ATEC_LLIF000164841 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1375 | | | Alphatec Holdings SEC Form 8-K, dated 12/31/2018 | ATEC_LLIF000164842 | ATEC_LLIF000164847 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1376 | | | Alphatec Holdings SEC Form 8-K, dated 03/07/2019 | ATEC_LLIF000164848 | ATEC_LLIF000164859 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1377 | | | Alphatec's U.S. SEC Form 10-K, dated 12/31/2018 | ATEC_LLIF000164860 | ATEC_LLIF000165163 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1378 | | | Alphatec Holdings SEC Form 8-K, dated 06/12/2019 | ATEC_LLIF000165164 | ATEC_LLIF000165168 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1379 | | | Alphatec Holdings SEC Form 8-K, dated 06/21/2019 | ATEC_LLIF000165169 | ATEC_LLIF000165227 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

### PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1380 | | | Alphatec's U.S. SEC Form 10-Q, dated 06/30/2019 | ATEC_LLIF000165228 | ATEC_LLIF000165268 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1381 | | | Alphatec Holdings SEC Form 8-K, dated 07/31/2019 | ATEC_LLIF000165269 | ATEC_LLIF000165320 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1382 | | | Alphatec's U.S. SEC Form 10-K, dated 12/31/2017 | ATEC_LLIF000165321 | ATEC_LLIF000165438 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1383 | | | Alphatec's U.S. SEC Form 10-Q, dated 03/31/2019 | ATEC_LLIF000165439 | ATEC_LLIF000165529 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1384 | | | Alphatec Holdings SEC Form 8-K, dated 07/30/2019 | ATEC_LLIF000165530 | ATEC_LLIF000165535 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1385 | | | Alphatec Holdings SEC Form 8-K, dated 08/02/2018 | ATEC_LLIF000165536 | ATEC_LLIF000165548 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1386 | | | Alphatec's U.S. SEC Form 10-Q, dated 09/30/2016 | ATEC_LLIF000165549 | ATEC_LLIF000165770 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1387 | | | Alphatec Holdings SEC Form 8-K, dated 11/06/2018 | ATEC_LLIF000165771 | ATEC_LLIF000165784 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1388 | | | Alphatec Holdings SEC Form 8-K, dated 05/09/2019 | ATEC_LLIF000165785 | ATEC_LLIF000165795 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1389 | | | Alphatec Holdings SEC Form 10-K, dated 12/31/2013 | ATEC_LLIF000165796 | ATEC_LLIF000165929 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1390 | | | Alphatec Holdings SEC Form 10-K/A, dated 12/31/2015 | ATEC_LLIF000165930 | ATEC_LLIF000165966 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1391 | | | Alphatec Holdings SEC Form 8-K, dated 07/24/2019 | ATEC_LLIF000165967 | ATEC_LLIF000165977 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1392 | | | 09/20/2017 Email Thread FROM: Jeff Black TO: Tina Jacobsen CC: Craig Hunsacker and Tyson Marshall RE: NEW VERSION: CEH Edit to PR - HCAEO | ATEC_LLIF000173625 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1393 | | | 09/29/2017 Email Thread FROM: Jeff Black; TO: Tina Jacobsen and Craig Hunsacker; CC: Jeff Black and Tyson Marshall; RE: PR Edits - HCAEO | ATEC_LLIF000173705 | ATEC_LLIF000173707 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1394 | | | 10/02/2017 Email Thread FROM: Jeff Black, TO: Terry Rich; RE: ATEC Update - HCAEO | ATEC_LLIF000173713 | ATEC_LLIF000173714 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1395 | | | 10/02/2017 Email Thread FROM: Jeff Black;  TO: Barb West, Matthew Picciano; CC: Zack Kubow; RE: ATEC Update -  - HCAEO | ATEC_LLIF000173715 | ATEC_LLIF000173716 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1396 | | | 10/02/2017 Email Thread FROM: Jeff Black; TO: Josh Jennings, Brian Kennedy, Harris Iqbal; CC:  Barb West, Carol Ruth; Zack Kubow, Lee Roth, Matthew Picciano, Emma Poalillo; RE: ATEC Update - HCAEO | ATEC_LLIF000173717 | ATEC_LLIF000173718 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1397 | | | 10/02/2017 Email Thread FROM: Jack Black; TO: David Mazza, Jeff Black; CC: Barb West; RE: ATEC Update - HCAEO | ATEC_LLIF000173757 | ATEC_LLIF000173758 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1398 | | | The Industrial Elector Set, 80/20, Inc. | ATEC_LLIF000183325 | ATEC_LLIF000184596 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1399 | | | Alphatec Spine - Risk Management Consideration Checklist--Project Name: Battalion LLIF; Project Number: 15-004 - HCAEO | ATEC_LLIF000188639 | ATEC_LLIF000188643 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1400 | | | TR 100696 Attachment III: User Validation Survey Results - HCAEO | ATEC_LLIF000189172 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1401 | | | 05/26/2011 Alphatec Spine Slides: Thoracolumbar Quarterly Segment Review Q1 2011 - HCAEO | ATEC_LLIF000196241 | ATEC_LLIF000192318 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1402 | | | 09/24/2014 Email Thread FROM: Steve Bishop; TO: Armando Varela; CC: Suzanne Jewell; RE: Expandable fusion cage status | ATEC_LLIF000200436 | ATEC_LLIF000200440 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1403 | | | Alphatec Slides: Melissa Crowley Lateral - HCAEO | ATEC_LLIF000201977 | ATEC_LLIF000201986 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1404 | | | 03/12/2015 Slides-Alphatec Spine-All Employee Meeting - HCAEO | ATEC_LLIF000202437 | ATEC_LLIF000202455 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1405 | | | 01 through 12/2015 Monthly Calendar with Legend - HCAEO | ATEC_LLIF000204044 | ATEC_LLIF000294056 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1406 | | | 01 through 12/2015 Monthly Calendar with Legend - HCAEO | ATEC_LLIF000204170 | ATEC_LLIF000204182 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1407 | | | 01 through 12/2015 Monthly Calendar with Legend - HCAEO | ATEC_LLIF000204497 | ATEC_LLIF000204509 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1408 | | | 01 through 12/2015 Monthly Calendar with Legend - HCAEO | ATEC_LLIF000204510 | ATEC_LLIF000204522 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1409 | | | Document Produced in Native Format mp3 Video: Battalion LLIF Lateral Spacer System by Alphatec Spine | ATEC_LLIF000207296 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1410 | | | 11/28/2016 Alphatec Slides - 3rd/4th Quarter 2016 Strategic Marketing & Product Development Department Meeting - HCAEO | ATEC_LLIF000209527 | ATEC_LLIF000209536 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 1411 | | | 2017 Alphatec Slides: Arsenal AIS - Arsenal Deformity AIS-2017 Revenue Summary - HCAEO | ATEC_LLIF000210121 | ATEC_LLIF000210123 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1412 | | | 2017 Alphatec Slides: Arsenal AIS - Arsenal Deformity AIS-2017 Revenue Summary - HCAEO | ATEC_LLIF000210204 | ATEC_LLIF000210206 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1413 | | | 2017 - LLIF-Battalion Lateral--1h 2017 LLIF Revenue - HCAEO | ATEC_LLIF000210207 | ATEC_LLIF000210208 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1414 | | | 2017 - LLIF-Battalion Lateral--1h 2017 LLIF Revenue - HCAEO | ATEC_LLIF000210223 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1415 | | | 2017 - LLIF-Battalion Lateral--1h 2017 LLIF Revenue - HCAEO | ATEC_LLIF000210277 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1416 | | | 2017 - LLIF-Battalion Lateral--1h 2017 LLIF Revenue - HCAEO | ATEC_LLIF000210551 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1417 | | | 04/25/2003 License Agreement between Cross Medical Products, Inc. and Alphatec Manufacturing, Inc.  - HCAEO | ATEC_LLIF000212386 | ATEC_LLIF000212391 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1418 | | | List of Patent Nos. / Patent Name/ IP Description / Licensor / Date of License Agreement - HCAEO | ATEC_LLIF000214095 | ATEC_LLIF000214097 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1419 | | | 05/01/2008 Patent License Agreement between DePuy Spine, Inc. and Biedermann Motech GmbH (collectively Plaintiffs) and Alphatec Spine, Inc. (Defendant) re Patent No. 5,207,678 - HCAEO | ATEC_LLIF000214764 | ATEC_LLIF000214775 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1420 | | | 05/05/2008 Settlement and Release Agreement between DePuy Spine, Inc. and Biedermann Motech GmbH (collectively Plaintiffs) and Alphatec Spine, Inc. (Defendant) re Civil Action No. 06 CV 11111 EFH D. Mass. re Patent No. 5,207,678 - HCAEO | ATEC_LLIF000214776 | ATEC_LLIF000214797 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1421 | | | 04/06/2009 Defendant's License Agreement Between Alphatec Spine, Inc. and X-Spine Systems, Inc. - HCAEO | ATEC_LLIF000216156 | ATEC_LLIF000216169 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1422 | | | 04/08/2009 Alphatec Spine, Inc.-Agreement Approval Sheet--Title of Agreement: Defendant's License Agreement; Term of Agreement: Sooner of no longer valid patent claims or the last to expire of License Patents; Name of Other Party/Parties: X-Spine Systems, Inc.; Purpose of the Agreement: X-Spine licenses from Alpha Spine US Patent Nos. 6,258,089; 6,626,907 and foreign counterparts - HCAEO | ATEC_LLIF000249960 | ATEC_LLIF000249974 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1423 | | | 04/20/2010 Term Sheet for an Exclusive License by International Spinal Innovations, LLC to Alphatec Spine, Inc. - HCAEO | ATEC_LLIF000250431 | ATEC_LLIF000250434 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1424 | | | 03/16/2009 Term Sheet for an Exclusive License by International Spinal Innovations, LLC to Alphatec Spine, Inc. re U.S. Patent Application No. 11/321,936 - HCAEO | ATEC_LLIF000250435 | ATEC_LLIF000250439 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1425 | | | 07/12/2010 Term Sheet for an Exclusive License by R-Tree Innovations, LLC to Alphatec Spine, Inc. - HCAEO | ATEC_LLIF000250503 | ATEC_LLIF000250507 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1426 | | | 12/30/2011 Amended License Agreement between Alphatec Spine, Inc. and Cross Medical Products LLC (through its affiliate EBI, LLC) re Patent Nos. 5,466,237 and 5,474,555 - HCAEO | ATEC_LLIF000250566 | ATEC_LLIF000250573 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1427 | | | 01/09/2009 Exclusive License Agreement among Alphatec Spine, Inc., Helix Point, LLC and Alphatec Holdings, Inc. - HCAEO | ATEC_LLIF000254940 | ATEC_LLIF000254972 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1428 | | | 04/04/2010 First Amendment to the Exclusive License Agreement between Alphatec Spine, Inc. and JGMG Bengochea LLC - HCAEO | ATEC_LLIF000255054 | ATEC_LLIF000255055 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1429 | | | 08/26/2011 Second Amendment to the Exclusive License Agreement between Alphatec Spine, Inc. and JGMG Bengochea LLC - HCAEO | ATEC_LLIF000255061 | ATEC_LLIF000255063 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1430 | | | 07/02/2010 Exclusive License Agreement among Alphatec Spine, Inc. and Merlot OrthopediX, Inc. - HCAEO | ATEC_LLIF000255087 | ATEC_LLIF000255113 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1431 | | | 06/22/2015 Joint Termination Agreement of Alphatec Spine, Inc. /JGMG Bengochea, LLC License Agreement - HCAEO | ATEC_LLIF000256407 | ATEC_LLIF000256419 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1432 | | | 12/02/2015 Alphatec Spine, Inc. Licensing Agreement Approval Sheet re Exclusive Patnet License Agreement for Licensee International Spinal Innovations - HCAEO | ATEC_LLIF000261467 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1433 | | | 11/30/2015 Exclusive Patent License Agreement between Alphatec Spine, Inc. and International Spinal Innovations, LLC re U.S. Patent App. No. 14/060,424 - HCAEO | ATEC_LLIF000261953 | ATEC_LLIF000261963 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1434 | | | 07/01/2016 - Alphatec Spine, Inc. Licensing Agreement Approval Sheet; Warsaw Orthopedic, Inc. (c/o Medtronic Sofamor Danek USA, Inc.); Nonexclusive Patent License Agreement - HCAEO | ATEC_LLIF000267533 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1435 | | | 01/19/2017 Job Traveler - Job (Work Order) 708282; Part 27024-0666-S; Battalion Lateral Spacer, PEEK, 0 Deg. 22mm WIDE, 12 x 45mm -HCAEO | ATEC_LLIF000296245 | ATEC_LLIF000296265 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1436 | | | 03/03/2017 Job Traveler - Job (Work Order) 708770; Part 27024-1326-S; Battalion Lateral Spacer, PEEK, 15 Deg. 22mm WIDE, 12 x 55mm -HCAEO | ATEC_LLIF000317827 | ATEC_LLIF000317856 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1437 | | | 07/18/2017 Receiving Inspection QIR-Inventory /OSP Receipt; Part 27470-04 -  HCAEO | ATEC_LLIF000328803 | ATEC_LLIF000328817 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1438 | | | 12/18/2017 Letter from Henry Fabian, Jr., M.D. of Vertebration, Inc. to Terry M. Rich CEO of Alphatec Spine; CC: Patrick Miles, Craig Hunsaker, Brian Snider, Tom Abbas, Rick Karr, Tony Wells re Past-Due Payment and Demand for Further Assurances; Attaching Invoice for services rendered from 05/02/2016 - 08/28/2017 - HCAEO | ATEC_LLIF000369972 | ATEC_LLIF000369976 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1439 | | | 04/26/2018 Job Traveler-Job (Work Order) 712798; Part 27024-0038-S Battalion Lateral Spacer, PEEK, 0 DEG, 18mm WIDE, 14 x 45mm - HCAEO | ATEC_LLIF000384973 | ATEC_LLIF000384988 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1440 | | | 01/08/2008 Alphatec Spine Inc. Literature Approval Form-Sales Handbook; Initiator: Albert Lopez - HCAEO | ATEC_LLIF000391322 | ATEC_LLIF000391426 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1441 | | | 08/20/2018 Job Traveler - Job (Work Order) 713296S1; Part 27024-0711-S - Battalion Lateral Spacer, PEEK, 0 DEG, 22 mm Wide, 12 x 60mm -HCAEO | ATEC_LLIF000408903 | ATEC_LLIF000408931 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1442 | | | 06/07/2018 Job Traveler - Job (Work Order) 713110; Part 27024-0482-S - Battalion Lateral Spacer, PEEK, 6 DEG, 18 mm Wide, 8 x 55 mm, Sterile -HCAEO | ATEC_LLIF000408960 | ATEC_LLIF000408986 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1443 | | | 05/17/2018 Job (Work Order) 712946 - Seq. No. 10 / Part Number 27024-1337 / Description: Battalion, LLIF Spacer, Peek, 6 DEG, 22mm Wide, 8 x 60 mm, Sterile - HCAEO | ATEC_LLIF000409439 | ATEC_LLIF000409465 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1444 | | | 08/17/2018 Job Traveler-Job (Work Order) 712940S1; Part 27024-0694-S-Battalion Lateral Spacer, PEEK, 0 DEG, 22mm WIDIE, 10 x 55mm -HCAEO | ATEC_LLIF000409898 | ATEC_LLIF000409926 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1445 | | | 08/06/2018 Job Traveler-Job (Work Order) 713539; Part 27024-0034S-Battalion, LLIF SPACER, PEEK, 0 DEG, 18mm WIDE, 10 x 45mm, Sterile -HCAEO | ATEC_LLIF000411452 | ATEC_LLIF000411473 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1446 | | | 06/19/2014 Alphatec Holdings, Inc. Joint Payment of Settlement Agreement Approval Sheet-Healthpoint Parties; Purpose: Obtain contribution from HealthPointCapital and its related parties to the Settlement with Orthotec - HCAEO | ATEC_LLIF000437962 | ATEC_LLIF000437974 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1447 | | | 12/31/2015 Alphatec Spine Inc. Journal Entry Form; Accounting Period Dec-2015; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000460096 | AECT_LLIF000460102 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1448 | | | 2016 US Sales Incentive Plan: Alphatec Spine - HCAEO | ATEC_LLIF000462827 | ATEC_LLIF000462828 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1449 | | | 02/16/2016 Alphatec Spine Inc. Journal Entry Form; Accounting Period: Feb-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield: HCAEO | ATEC_LLIF000463912 | ATEC_LLIF000463916 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1450 | | | 01/31/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: Jan-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000463948 | ATEC_LLIF000463954 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1451 | | | 04/30/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: Apr-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000467279 | ATEC_LLIF000467286 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1452 | | | 05/31/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: May-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000469990 | ATEC_LLIF000469995 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1453 | | | 06/30/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: Jun-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000470021 | ATEC_LLIF000470028 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                 NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                          October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1454 | | | 09/30/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: Sep-2016; Description: Reverse and Correct Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000478170 | ATEC_LLIF000478180 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1455 | | | 09/30/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: Sep-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000478181 | ATEC_LLIF000478190 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1456 | | | 07/30/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: Jul-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000478195 | ATEC_LLIF000478200 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1457 | | | 08/31/2016 Alphatec Spine Inc. Journal Entry Form: Accounting Period: Aug-2016; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000478222 | ATEC_LLIF000478227 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1458 | | | 07/25/2016 Purchase and Sale Agreement between Globus Medical Ireland, Ltd and Alphatec Holdings, Inc. - HCAEO | ATEC_LLIF000482471 | ATEC_LLIF000483010 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1459 | | | 01/05/2017 Alphatec Spine Receiving Inspection QIR-Inventory / OSP Receipt; Shipped by Novid Surgical, LLC - HCAEO | ATEC_LLIF000484041 | ATEC_LLIF000484055 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1460 | | | 11/30/2016 Alphatec Spine, Inc. Journal Entry Form: Accounting Period: Nov-16; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000484215 | ATEC_LLIF000484231 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1461 | | | 10/31/2016 Alphatec Spine, Inc. Journal Entry Form; Accounting Period: Oct-16; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000484232 | ATEC_LLIF000484236 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1462 | | | 03/29/2017 Common Stock Purchase Warrant-Alphatec Holdings, Inc.; Warrant Shares 250,000 - MOM, Inc.; Signed by Terry Rich - HCAEO | ATEC_LLIF000488246 | ATEC_LLIF000288264 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1463 | | | 01/31/2017 Alphatec Spine, Inc. Journal Entry Form; Accounting Period Jan-17; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000492543 | ATEC_LLIF000492550 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1464 | | | 02/28/2017 Alphatec Spine, Inc. Journal Entry Form; Accounting Period Feb-17; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000492558 | ATEC_LLIF000492564 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1465 | | | 03/31/2017 Alphatec Spine, Inc. Journal Entry Form; Accounting Period Mar-17; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000492580 | ATEC_LLIF000492586 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1466 | | | 05/31/2017 Alphatec Spine, Inc. Journal Entry Form; Accounting Period May-17; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000492587 | ATEC_LLIF000492593 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1467 | | | 04/30/2017 Alphatec Spine, Inc. Journal Entry Form; Accounting Period Apr-17; Description: Royalty Accrual; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000492616 | ATEC_LLIF000492620 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1468 | | | 02/06/2017 Alphatec Spine, Inc.; Accrued Royalty; YTD Jan 2017; Account No. 00-2020-000; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000492621 | ATEC_LLIF000492626 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1469 | | | 03/03/2017 Alphatec Spine, Inc.; Accrued Royalty; YTD Feb 2017; Account No. 00-2020-000; Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000492627 | ATEC_LLIF000492633 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1470 | | | 04/10/2017 Alphatec Spine, Inc., Accrued Royalty; YTD Mar 2017; Account No. 00-2020-000; Prepared by Alisa Scrafield -HCAEO | ATEC_LLIF000492634 | ATEC_LLIF000492639 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1471 | | | 05/08/2017 Alphatec Spine, Inc., Accrued Royalty; YTD Apr 2017; Account No. 00-2020-000; Prepared by Alisa Scrafield -HCAEO | ATEC_LLIF000492640 | ATEC_LLIF000492645 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1472 | | | 02/28/2017 Alphatec Spine, Inc. A/R-Other YTD: February 28, 2017; Account No.00-1123-000, Prepared by Bianca Lee - HCAEO | ATEC_LLIF000492806 | ATEC_LLIF000492835 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1473 | | | 03/31/2017 Alphatec Spine, Inc. A/R-Other YTD: March 31, 2017; Account No.00-1123-000, Prepared by Bianca Lee - HCAEO | ATEC_LLIF000493362 | ATEC_LLIF000493390 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1474 | | | 02/13/2017 Alphatec Spine, Inc. A/R-Other YTD: January 31, 2017; Account No.00-1123-000, Prepared by Bianca Lee - HCAEO | ATEC_LLIF000494024 | ATEC_LLIF000494046 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1475 | | | 05/2017 Alphatec Spine, Inc. Accrued Royalty YTD: May 2017; Account No.00-2020-000, Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000494136 | ATEC_LLIF000494143 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1476 | | | Alphatec Slides: Distribution Channel - HCAEO | ATEC_LLIF000495002 | ATEC_LLIF000495011 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1477 | | | 06/30/2017 Alphatec Spine Inc. Journal Entry Form; Accounting Period Jun-17; Description: Royalty Accrual; Prepared by Alisa Scrafield -HCAEO | ATEC_LLIF000495425 | ATEC_LLIF000485431 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1478 | | | 06/30/2017 Alphatec Spine Inc. Journal Entry Form; Accounting Period Jun-17; Description: Revised Series A Conversion; Prepared by Jackie Hernandez, Approved by Jeff Black -HCAEO | ATEC_LLIF000496285 | ATEC_LLIF000496290 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1479 | | | 06/30/2017 Alphatec Spine Inc. Journal Entry Form; Accounting Period Jun-17; Description: Revised Series A Conversion; Prepared by Jackie Hernandez, Approved by Jeff Black -HCAEO | ATEC_LLIF000496291 | ATEC_LLIF000496296 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1480 | | | 11/09/2017 Press Release DRAFT: For Immediate Release / Alphatec Holdings, Inc. Reports Third Quarter 2017 Financial Results - HCAEO | ATEC_LLIF000498981 | ATEC_LLIF000498989 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1481 | | | Alphatec Journal Entry Form re Revised Series A Conversion, dated 06/30/2017 | ATEC_LLIF000499369 | ATEC_LLIF000499374 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1482 | | | LOTS OF BLANK PAGES - 10/16 thru 11/15 /2017 Verizon Telephone bill - HCAEO | ATEC_LLIF000501328 | ATEC_LLFI000501549 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1483 | | | 10/2017 US Organizational Chart - HCAEO | ATEC_LLIF000501660 | ATEC_LLIF000501687 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1484 | | | 07/31/2017 Alphatec Spine Inc. Journal Entry Form for the Accounting Period Jul-17 Description: Royalty Accrual, Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000503026 | ATEC_LLIF000503031 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1485 | | | 08/31/2017 Alphatec Spine Inc. Journal Entry Form for the Accounting Period Aug-17 Description: Royalty Accrual, Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000503032 | ATEC_LLIF000503036 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1486 | | | 10/31/2017 Alphatec Spine Inc. Journal Entry Form for the Accounting Period Oct-17 Description: Royalty Accrual, Prepared by Alisa Scrafield - HCAEO | ATEC_LLIF000503041 | ATEC_LLIF000503045 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1487 | | | 2018 Slides: US Sales 2018 Q1 QBR -HCAEO | ATEC_LLIF000510405 | ATEC_LLIF000510433 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1488 | | | 02/21/2017 Alphatec Holdings, Inc. Minutes of a Meeting of The Nominating, Governance and Compensation Committee - HACEO | ATEC_LLIF000510465 | ATEC_LLIF000510513 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1489 | | | 12/31/2017 Alphatec Holdings, Inc. Intangible Assets Evaluation: Prepared by Tara Butler; Reviewed by Lin Li - HCAEO | ATEC_LLIF000510617 | ATEC_LLIF000510621 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1490 | | | 1/13-15, 2015 Alphatec Slides: US Sales Meeting / Sales Operations and Pricing Updates - HCAEO | ATEC_LLIF000579559 | ATEC_LLIF000579585 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1491 | | | 08/26/2015 EOL Schedule Alphatec Spine (Confidential) / EOL Plan 2016-2020 - HCAEO | ATEC_LLIF000589286 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1492 | | | 03/10/2017 Email Thread FROM: Chris Luley TO: Ronaliza Balancio CC: Gregg Wrap, Roger Yapp, Pricing@alphatecspine.com, Mike Russell RE: Alphatec TPC - Request to add Lateral - HCAEO | ATEC_LLIF000613556 | ATEC_LLIF000613557 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1493 | | | 06/08/2017 Drive Revenue Job Ticket Team / Desired State Meeting, Team Members: Hyun Joo Pak, Amy Ables, Thu Vu, Ashley Mozzani, Greg Reinhart, James Holmblad, Jeff Peltonen, Mike Plunkett, Chrys Ryan, Jake Tanner, Joseph Valdecantos - HCAEO | ATEC_LLIF000614572 | ATEC_LLIF000614574 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1494 | | | 06/04/2017 Slides: Job Ticket - Drive Revenue Now Desired State Report Out - HCAEO | ATEC_LLIF000614596 | ATEC_LLIF000614616 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1495 | | | Xycor / Battalion Lateral Product/Category List - HCAEO | ATEC_LLIF000614716 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1496 | | | Alphatec Slides: Transition Plan, etc. - HCAEO | ATEC_LLIF000614720 | ATEC_LLIF000614730 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1497 | | | Battalion Lateral Product/Category List - HCAEO | ATEC_LLIF000616896 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1498 | | | Corporate Organizational Chart - HCAEO | ATEC_LLIF000617410 | ATEC_LLIF000617432 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1499 | | | 10/22/2017 Alphatec Slides: Board of Directors-Telephonic Meeting of the Special Finance Committee - HCAEO | ATEC_LLIF000617499 | ATEC_LLIF000617520 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1500 | | | 01/16/2018 Alphatec Slides: Squadron, Battalion Lateral and Arsenal Case Review by Dr. Gunny Deol, Wake Med Raleigh, Raleigh, NC - HCAEO | ATEC_LLIF000618205 | ATEC_LLIF000618214 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1501 | | | Alphatec Slides: We improve lives by providing innovative spine surgery solutions through our relentless pursuit of superior outcomes - HCAEO | ATEC_LLIF000626941 | ATEC_LLIF000626950 | 602 |
| 1502 | | | 02/09-10, 2018 Dedicated Distributor Meeting by Dr. Luiz Pimenta; Course Program and Travel Itinerary - HCAEO | ATEC_LLIF000627161 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1503 | | | 04/10/2018, 06/01/2018, 06/02/2018 US Physician Consulting Invoice - Dr. K. Brandon Strenge - HACEO | ATEC_LLIF000627471 | ATEC_LLIF000627478 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1504 | | | 01/16/2018 Alphatec Slides: Squadron, Battalion Lateral and Arsenal Case Review by Dr. Gunny Deol, Wake Med Raleigh, Raleigh, NC - HCAEO | ATEC_LLIF000632627 | ATEC_LLIF000632636 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1505 | | | 01/29/2017 Alphatec Slides: Illico with Squadron Case Review by Tyler Smith, M.D., Roseville Surgery Center, Roseville, CA - HCAEO | ATEC_LLIF000632733 | ATEC_LLIF000632748 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1506 | | | 11/25/2014 Exempt Employees 2014 Performance Review of William Reimels - HCAEO | ATEC_LLIF000649155 | ATEC_LLIF000649159 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1507 | | | U.S. Patent No. 9,572,562 entitled "Surgical Access System and Related Methods," by Miles et al., dated 02/21/2017 | NUVA_ATEC0344040 | NUVA_ATEC0344072 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

## PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1508 | | | Alphatec Brochure: 2016 Battalion™ Lateral Spacer System/ MIS Instruments Features Guide by Alphatec Spine - HCAEO | ATEC_LLIF000672514 | ATEC_LLIF000672545 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1509 | | | Final Announcement To: Alphatec Family FROM: The Battalion Lateral Team Announcing Completion of first of two Battalion Lateral cases with Dr. Moazzaz and Alleyne - HCAEO | ATEC_LLIF000672753 | ATEC_LLIF000672755 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1510 | | | Announcement TO: Alphatec Family FROM: Ren Tanaka Announcing continued success of our Battalion™ Lateral LMR | ATEC_LLIF000672844 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1511 | | | 06/17/2016 Email Thread FROM: Mortimer Berkowitz TO: Terry Rich CC: Michael Gutierrez RE: Per Tim Berkowitz - Carlsbad LLC Agreement and Subscription Documents - HCAEO | ATEC_LLIF000705876 | ATEC_LLIF000705877 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1512 | | | 01/20/2017 Email FROM: Dennis Nelson TO: Terry Rich RE: weekly update | ATEC_LLIF000707657 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1513 | | | 2017 Slides-Strike Force West / Discover - Alphatec Spine by Alphatec Spine -HCAEO | ATEC_LLIF000707865 | ATEC_LLIF000707872 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1514 | | | 02/2017 Slides-Improving lives by delivering advancements in spinal fusion technologies by Alphatec - HCAEO | ATEC_LLIF000707893 | ATEC_LLIF000707907 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1515 | | | 02/15/2017 Email Thread FROM:  Terry Rich TO: Jake Tanner CC: Mary Burns, Kris Jacques RE: Demo Video - HCAEO | ATEC_LLIF000707995 | ATEC_LLIF000707996 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1516 | | | 02/15/2017 Email Thread FROM: Terry Rich TO: Jake Tanner CC: Mary Burns, Kris Jacques BCC: Terry Rich RE: Demo Video - HACAEO | ATEC_LLIF000708011 | ATEC_LLIF000708012 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1517 | | | 02/15/2017 Email Thread FROM: Terry Rich TO: Jake Tanner CC: Mary Burns, Kris Jacques BCC: Terry Rich RE: Demo Video - HACAEO | ATEC_LLIF000708013 | ATEC_LLIF000708814 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1518 | | | 02/16/2017 Email Thread FROM Terry Rich TO: Mary Burns, Jake Tanner CC: Kris Jacques RE: Demo Video - HCAEO | ATEC_LLIF000708025 | ATEC_LLIF000708027 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1519 | | | Draft Announcement To: Alphatec Family FROM: The Battalion Lateral Team Announcing Completion of first of two Battalion Lateral cases with Dr. Moazzaz and Alleyne - HCAEO | ATEC_LLIF000708028 | ATEC_LLIF000708029 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1520 | | | 02/17/2017 Email Thread FROM: Steve Lubischer TO: Terry Rich RE: Dr. Alleyne - HCAEO | ATEC_LLIF000708181 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1521 | | | 02/17/2017 Email FROM: Alphatec Spine Field Bulletin RE: Alphatec Spine Field Bulletin: First Battalion Lateral Cases - HCAEO | ATEC_LLIF000708182 | ATEC_LLIF000708184 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1522 | | | 02/21/2017 Slides: Alphatec Spine Compensation Committee Meeting -HCAEO | ATEC_LLIF000708199 | ATEC_LLIF000708213 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1523 | | | 03/08/2017 Email Thread FROM: Terry Rich TO: Kris Jacques CC: Mike Plunkett RE: 5 year Mktg Revenue Plan: 2017 3 Platforms - HCAEO | ATEC_LLIF000708607 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1524 | | | 03/15/2017 Alphatec Press Release:  Alphatec Holdings Announces Fourth Quarter and Full Year 2016 Revenue and Financial Results - HCAEO | ATEC_LLIF000708701 | ATEC_LLIF000708712 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1525 | | | 03/22/2017 Alphatec Holdings, Inc. Diligence Call - HCAEO | ATEC_LLIF000709023 | ATEC_LLIF000709029 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1526 | | | 03/22/2017 Purchaser Signature Pages to ATEC Securities Purchase Agreement - HCAEO | ATEC_LLIF000709105 | ATEC_LLIF000709110 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1527 | | | 03/23/2017 U.S. SEC Form 8-K Alphatec Holdings, Inc. - Current Report | ATEC_LLIF000709111 | ATEC_LLIF000709251 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1528 | | | 03/30/2017 Alphatec Holdings, Inc. 2016 audit results by Ernst & Young - HCAEO | ATEC_LLIF000709260 | ATEC_LLIF000709310 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1529 | | | 03/30/2017 Alphatec Holdings, Inc. 2016 audit results by Ernst & Young - HCAEO | ATEC_LLIF000709324 | ATEC_LLIF000709374 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1530 | | | 03/2017 Slides: Improving lives by delivering advancements in spinal fusion technologies by Alphatec Spine - HCAEO | ATEC_LLIF000709703 | ATEC_LLIF000709721 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1531 | | | 04/2017 Slides: Improving lives by delivering advancements in spinal fusion technologies  by Alphatec Spine - HCAEO | ATEC_LLIF000710016 | ATEC_LLIF000710031 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1532 | | | 04/26/2017 Slides: We improve lives by providing innovative spine surgery solutions through our relentless pursuit of superior outcomes by Alphatec Spine- HCAEO | ATEC_LLIF000710032 | ATEC_LLIF000710046 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1533 | | | 08/10/2017 Alphatec Holdings Q2 Earnings Script / Alphatec Holdings Q2 2017 Financial Results Call - Version 8 - HCAEO | ATEC_LLIF000711225 | ATEC_LLIF000711238 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1534 | | | 09/30/2017 Acton by Unanimous Written Consent of the Nominating, Governance and Compensation Committee of Alphatec Holdings, Inc. - HCAEO | ATEC_LLIF000711638 | ATEC_LLIF000711647 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1535 | | | Atec Slides: 2018 PIPE / ProForma Cap Table / Shareholder Support Schedule - HCAEO | ATEC_LLIF000713303 | ATEC_LLIF000713307 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1536 | | | 04/16/2018 Atec Slides:  US Commercial / Q1 Review - HCAEO | ATEC_LLIF000715417 | ATEC_LLIF000715451 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1537 | | | 05/08/2018 Email Thread FROM: Ali Shorooghi TO: Terry Rich, Pat Miles, Brian Snider RE: Sam Bederman, MD, L2-5 LLIF with Attachments - HCAEO | ATEC_LLIF000717949 | ATEC_LLIF000717959 REVIEW | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1538 | | | 07/04/2018 Email FROM: Pat Miles TO: Shelby Eckerman CC: Terry Rich, Brian Snider RE: A couple of questions by weeks end-Happy 4th - HCAEO | ATEC_LLIF000722747 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1539 | | | 08/01/2018 Email FROM: Pat Miles TO: Dr. Torin Cunningham CC: Terry Rich RE: ATEC - HCAEO | ATEC_LLIF000723821 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1540 | | | 08/05/2018 Email FROM: Pat Miles TO: misteraoa@gmail.com, CC: Ali Shorooghi, Brian Snider, Terry Rich RE: ATEC - HCAEO | ATEC_LLIF000723863 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1541 | | | 08/15/2018 Email Thread FROM: Brian Snider TO: Pat Miles, Michael Dendinger RE Sites Exclusivity Proposal with Attachment - HCAEO | ATEC_LLIF000724937 | ATEC_LLIF000724938 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1542 | | | Alphatec Slides: 05/22/2017 Battalion LLIF Targeting Dashboard - HCAEO | ATEC_LLIF000734095 | ATEC_LLIF000734099 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1543 | | | Alphatec Slides : The History - HCAEO | ATEC_LLIF000745992 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1544 | | | B. Dachy, et al., Facilitation of motor evoked potentials in ischemic stroke patients:  prognostic value and neurophysiologic correlations," CLINICAL NEUROPHYSIOLOGY 114 (2003) 2370-2375 - HCAEO | ATEC_LLIF000759992 | ATEC_LLIF000759997 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1545 | | | 06/28/2017 Alphatec Slides: Job Ticket: Drive Revenue Now Plan Review and Approval Meeting - HCAEO | ATEC_LLIF000797139 | ATEC_LLIF000797182 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1546 | | | 03/10/2018 Letter to Kelly Howell re Offer of Employment with Alphatec Spine, Inc. from Craig E. Hunsaker, Executive Vice President, People & Culture - HCAEO | ATEC_LLIF000801493 | ATEC_LLIF000801496 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1547 | | | Alphatec Slides: August 2018 Revenue Results  - HCAEO | ATEC_LLIF000812681 | ATEC_LLIF000812705 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1548 | | | Alphatec Slides: NEWATEC - HCAEO | ATEC_LLIF000822501 | ATEC_LLIF000822505 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1549 | | | FILE IS CORRUPT | ATEC_LLIF000836129 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; IL |
| 1550 | | | FILE IS CORRUPT | ATEC_LLIF000838125 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; IL |
| 1551 | | | 10/23/2018 Alphatec - Surgiual Deal Summary - HCAEO | ATEC_LLIF000843578 | ATEC_LLIF000843579 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1552 | | | U.S. Patent No. 9,492,208 entitled 'Systems and Methods for Holding And Implanting Bone Anchors," by Arnold et al., dated 11/15/2016 | NUVA_ATEC0344073 | NUVA_ATEC0344092 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1553 | | | 04/07/2017 Alphatec Press Release: Alphatec Spine Launches Battalion™ Lateral System with Squadron™ Retractor to support Minimally Invasive Lateral Access Procedures | ATEC_LLIF000847568 | ATEC_LLIF000847569 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1554 | | | 11/20/2009 Letter to Commissioner for Patents attaching continuation application, specification, drawings, etc., of U.S. Patent Application No. 11/789,284 filed 04/23/2007 which is a division of U.S. Patent Application No. 11/134,169 filed 05/25/2005 which is a continuation of PCT Application No. PCT/US04/31769 filed 09/27/2004, which claims priority to U.S. Provisional Application No. 60/506,136 filed 09/25/2003 from Michael T. Hawkins of Fish & Richardson | ATEC_LLIF000850261 | ATEC_LLIF000851246 | |
| 1555 | | | 01/04/2011 Letter to Commissioner for Patents attaching continuation application, specification, drawings, etc., of U.S. Patent Application No. 12/636,860 filed 12/14/2009 which is a continuation of U.S. Patent Application No. 10/759,811 filed 01/16/2004 which claims priority to U.S. Provisional Application No. 60/440,905 filed 01/16/2003 from Michael T. Hawkins of Fish & Richardson | ATEC_LLIF000851247 | ATEC_LLIF000851512 | |
| 1556 | | | 07/31/2013 Letter to Commissioner for Patents attaching patent application, specification, drawings, etc. from Michael T. Hawkins of Fish & Richardson | ATEC_LLIF000851513 | ATEC_LLIF000853463 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1557 | | | 03/022017 File History U.S. Appl. No. 15/448,395; issued as U.S. Patent No. 9,833,227 issued 12/05/2017 | ATEC_LLIF000853464 | ATEC_LLIF000853840 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1558 | | | 09/01/2014 Produce Development Agreement between Alphatec Spine, Inc. and Frank Kuwamura, M.D. - HCAEO | ATEC_LLIF000854526 | ATEC_LLIF000854539 | 602; D |
| 1559 | | | Natively Produced Spreadsheet - HCAEO | ATEC_LLIF000854540 | | 602 |
| 1560 | | | Natively Produced Spreadsheet - HCAEO | ATEC_LLIF000854700 | | 602 |

Case No. 18-cv-00347-CAB-MDD   NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.   October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1561 | | | Spreadsheet: Post-Launch MaXcess XLIF-90 Surgeries: Date/ Surgeon/ Hospital/Training/NV/ Level/L1-2/ L2-3/ L3-4/ L4-5/ levels/Dx/Retroper Access/ NV Detection?/IBI | NUVA_ATEC0115139 | NUVA_ATEC011513 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 1562 | | | U.S. Patent No. 10,660,628 entitled "Minimally Disruptive Retractor and Associated Methods for Spinal Surgery," by O'Connell et al., dated 05/26/2020 | NUVA_ATEC0344093 | NUVA_ATEC0344147 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1563 | | | U.S. Patent No. 9,610,171 entitled "Total Disc Replacement System and Related Methods," by Curran et al., dated 04/04/2017 | NUVA_ATEC0344148 | NUVA_ATEC0344207 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1564 | | | 02/19/2012 Reexamination No. 95/001,889 ('801 Reexamination) - Respondent/Patent Owner's Brief on Appeal | NUVA_ATEC0324268 | NUVA_ATEC0324287 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1565 | | | 11/25/2013 Inter Partes Reexamination for U.S. Pat. No. 8,361,156-IPR2013-00506 - Patent Owner's Preliminary Responses | NUVA_ATEC0041069 | NUVA_ATEC0041107 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1566 | | | 05/21/2014 *Inter Partes* Reexamination for U.S. Pat. No. 8,361,156-IPR2013-00506 - Patent Owner Response | NUVA_ATEC0041169 | NUVA_ATEC0041235 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1567 | | | 05/21/2014 Declaration of Dr. Hansen A. Yuan - IPR2013-00506 | NUVA_ATEC0044623 | NUVA_ATEC0044685 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1568 | | | Comparison Photographs of Squadron and MaXcess Retractor | NUVA_ATEC0032209 | NUVA_ATEC0032221 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1569 | | | *Inter Parte* s Reexamination for U.S. Pat. No. 8,361,156-IPR2013-00506-46 Record of Oral Hearing , dated 11/18/2014 | NUVA_ATEC0041427 | NUVA_ATEC0041498 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1570 | | | *Inter Partes* Reexamination for U.S. Pat. No. 8,361,156-IPR2013-00504-07 Patent Owner's Preliminary Response | NUVA_ATEC0045101 | NUVA_ATEC0045140 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1571 | | | *Inter Partes* Reexamination for U.S. Pat. No. 8,361,156-IPR2013-00504-08 Decision Denying Institution of Inter Partes Review, dated 02/13/2014 | NUVA_ATEC0045141 | NUVA_ATEC0045149 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD              NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1572 | | | *Inter Partes* Reexamination for U.S. Pat. No. 8,361,156-IPR2014-00487-06 Patent Owner's Preliminary Response, dated 06/13/2014 | NUVA_ATEC0045872 | NUVA_ATEC0045887 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1573 | | | *Inter Partes* Reexamination for U.S. Pat. No. 8,361,156-IPR2014-00487-08 [Paper 8]Decision Denying Institution of *Inter Partes Review,* dated 09/11/2014 | NUVA_ATEC0045891 | NUVA_ATEC0045898 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1574 | | | *Inter Partes* Reexamination for U.S. Pat. No. 8,361,156-IPR2013-00506 *NuVasive, Inc. v. Medtronic, Inc.* , No. 2015-1670 (Fed. Cir.) (re '156 IPRs) - NuVasive's Corrected Opening Brief [Doc. No. 19], dated 07/23/2015 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1575 | | | *Inter Parte* s Reexamination for U.S. Pat. No. 8,361,156-IPR2013-00506 *NuVasive, Inc. v. Medtronic, Inc.* , No. 2015-1670 (Fed. Cir.) (re '156 IPRs) - NuVasive's Reply Brief [Doc. No. 37], dated 12/21/2015 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1576 | | | *Inter Partes* Reexamination for U.S. Pat. No. 8,361,156-IPR2014-00487 - *NuVasive, Inc. v. Medtronic, Inc.* , No. 2015-1670 (Fed. Cir.) (re '156 IPRs) - Opinion and Judgement [Doc. No. 55], dated 12/07/2016 | | | |
| 1577 | | | *Inter Partes* Reexamination for U.S. Pat. No. 8,187,334-IPR2013-00507-06 Patent Owner's Preliminary Response, dated 11/25/2013 | NUVA_ATEC0046615 | NUVA_ATEC0046644 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1578 | | | Inter Partes Reexamination for U.S. Pat. No. 8,187,334; IPR2013-00507-17 Patent Owner Response, dated 05/21/2014 | NUVA_ATEC0046694 | NUVA_ATEC0046744 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1579 | | | Inter Partes Reexamination for U.S. Pat. No. 8,361,156; IPR2013-00507-00508 Record of Oral Hearing, dated 11/18/2014 | NUVA_ATEC0046935 | NUVA_ATEC0047006 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1580 | | | Inter Partes Reexamination for U.S. Pat. No. 8,187,334-IPR2013-00508 - Patent Owner's Preliminary Response, dated 11/25/2013 | NUVA_ATEC0050781 | NUVA_ATEC0050819 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1581 | | | Inter Partes Reexamination for US Pat. No. 8,187,334-IPR2013-00508 - Patent Owner Response, dated 5/21/2014 | NUVA_ATEC0050877 | NUVA_ATEC0050943 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1582 | | | U.S. Patent No. 9,962,147 entitled "Minimally Disruptive Retractor and Associated Methods for Spinal Surgery," by O'Connell et al., dated 05/08/2018 | NUVA_ATEC0344241 | NUVA_ATEC0344296 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1583 | | | Inter Partes Reexamination for U.S. Pat. No. 8,361,156; IPR2013-00506 - 00508 Record of Oral Hearing, dated 11/18/2014 | NUVA_ATEC0051267 | NUVA_ATEC0051338 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1584 | | | Inter Partes Reexamination for U.S. Pat. No. 8,187,334-In re NuVasive, Inc., Nos. 2015-1672, -1673, -1674, -1712 (Fed. Cir.) (re '334 IPRs) - NuVasive's Opening Brief [Doc. No. 22], dated 08/26/2015 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1585 | | | Inter Partes Reexamination for U.S. Pat. No. 8,187,334-In re NuVasive, Inc., Nos. 2015-1672, -1673, -1674, -1712 (Fed. Cir.) (re '334 IPRs) - NuVasive's Reply Brief [Doc. No. 52], dated 06/03/2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1586 | | | *Inter Parte*s Reexamination for U.S. Pat. No. 8,187,334-*In re NuVasive, Inc.*, Nos. 2015-1672, 2015-1673 (Fed. Cir.) (re '334 IPRs) - Opinion and Judgment [Doc. No. 70] | | | |
| 1587 | | | U.S. Patent No. 9,943,415 entitled "Spinal Surgical Implant and Related Methods," by Rodgers et al., dated 04/17/2018 | NUVA_ATEC0344321 | NUVA_ATEC0344336 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1588 | | | U.S. Patent No. 9,456,783 entitled "System and Methods for Determining Nerve Proximity, Direction and Pathology During Surgery," by Kaula et al., dated 10/04/2016 | NUVA_ATEC0344337 | NUVA_ATEC0344368 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1589 | | | 01/31/2014 U.S. Pat. No. 8,005,535; IPR2014-00081 Patent Owner's Response | NUVA_ATEC0245622 | NUVA_ATEC0245668 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1590 | | | 07/08/2014 U.S. Pat. No. 8,005,535; IPR2014-00081 Patent Owner's Response | NUVA_ATEC0245339 | NUVA_ATEC0245409 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1591 | | | 07/08/2014 U.S. Patent 8,005,535 IPR2014-00081 and Attachments A, B, C, D, and E Declaration of Dr. Frank Phillips, M.D., | NUVA_ATEC0245805 | NUVA_ATEC0245986 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1592 | | | 12/14/2015 NuVasive's Opening Brief, U.S. Pat. No. 8,005,535 In re: NuVasive, Inc., No. 2015-1842, -1843(Fed. Cir.) [Doc. No. 25] | NUVA_ATEC0249108 | NUVA_ATEC0249314 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1593 | | | U.S. Patent No. 10,507,120 entitled "Systems and Methods for Performing Surgical Procedures and Assessments," by Gharib et al., dated 12/17/2019 | NUVA_ATEC0344369 | NUVA_ATEC0344424 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1594 | | | U.S. Patent No. 10,687,957 entitled "Spinal Implants For Rotationally Adjusting Vertebrae," by Pimenta, dated 06/23/2020 | NUVA_ATEC0344425 | NUVA_ATEC0344474 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1595 | | | U.S. Patent No. 9,757,246 entitled "Methods and Apparatus For Performing Spine Surgery," by Pimenta, dated 09/12/2017 | NUVA_ATEC0344475 | NUVA_ATEC0344495 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1596 | | | U.S. Patent No. 10,456,173 entitled "Systems and Methods For Correcting Spinal Deformities," by Casey et al., dated 10/29/2019 | NUVA_ATEC0344496 | NUVA_ATEC0344544 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1597 | | | U.S. Patent No. 10,709,509 entitled "Systems And Methods For Planning, Performing, And Assessing Spinal Correction During Surgery," by Scholl et al., dated 07/14/2020 | NUVA_ATEC0344545 | NUVA_ATEC0344613 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1598 | | | U.S. Patent No. 9,204,871 entitled "Surgical Access System And Related Methods," by Miles et al., dated 12/08/2015 | NUVA_ATEC0344651 | NUVA_ATEC0344683 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1599 | | | U.S. Patent No. 9,918,852 entitled "System and Methods For Spinal Fusion," by Pimenta et al., dated 03/20/2018 | NUVA_ATEC0344720 | NUVA_ATEC0344737 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1600 | | | U.S. Patent No. 9,486,199 entitled "Surgical Access System and Related Methods," by Pimenta et al., dated 11/08/2016 | NUVA_ATEC0344738 | NUVA_ATEC0344805 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1601 | | | U.S. Patent No. 9,168,149 entitled "Total Disc Replacement System and Related Methods," by Curran et al., dated 10/27/2015 | NUVA_ATEC0344806 | NUVA_ATEC0344864 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1602 | | | U.S. Patent No. 9,649,140 entitled "Minimally Invasive Spinal Fixation System and Related Methods," by Doose et al., dated 05/16/2017 | NUVA_ATEC0344865 | NUVA_ATEC0344930 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1603 | | | U.S. Patent No. 9,795,370 entitled "Minimally Disruptive Retractor And Associated Methods For Spinal Surgery," by O'Connell et al., dated 10/24/2017 | NUVA_ATEC0344931 | NUVA_ATEC0344986 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1604 | | | U.S. Patent No. 9,486,329 entitled "System And Methods For Spinal Fusion," by Pimenta et al., dated 11/08/2016 | NUVA_ATEC0344987 | NUVA_ATEC0345004 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1605 | | | U.S. Patent No. 9,192,482 entitled "Methods and Apparatus For Performing Spine Surgery," by Pimenta et al., dated 11/24/2015 | NUVA_ATEC0345076 | NUVA_ATEC0345094 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1606 | | | U.S. Patent No. 8,133,173 entitled "Surgical Access System And Related Methods," by Miles et al., dated 03/13/2012 | NUVA_ATEC0345223 | NUVA_ATEC0345255 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1607 | | | U.S. Patent No. 9,301,743 entitled "Surgical Access System And Related Methods," by Miles et al., dated 04/05/2016 | NUVA_ATEC0345256 | NUVA_ATEC0345288 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1608 | | | U.S. Patent No. 10,299,756 entitled "System and Methods For Nerve Monitoring," by Gharib et al. dated 05/28/2019 | NUVA_ATEC0345289 | NUVA_ATEC0345325 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1609 | | | Spreadsheet: (Document Produced in Native Format) Spreadsheet re Surgeon Orders/ Sales Cube | ATEC_LLIF000004858 | | 602; D |
| 1610 | | | Spreadsheet: (Document Produced in Native Format) Spreadsheet re Commission detail | ATEC_LLIF000004859 | | 602 |
| 1611 | | | Spreadsheet: (Document Produced in Native Format) Spreadsheet re Active Parts and Description | ATEC_LLIF000004860 | | 602 |
| 1612 | | | Spreadsheet: (Document Produced in Native Format) Spreadsheet re Royalty Payment Analysis/ DB Detail | ATEC_LLIF000004861 | | 602; D |
| 1613 | | | Spreadsheet: (Document Produced in Native Format) Spreadsheet re company and vendor names | ATEC_LLIF000004862 | | 602 |
| 1614 | | | SEC Alphatec Holdings SEC Form S-3/A, dated 5/01/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1615 | | | U.S. Patent No. 8,977,352 entitled "Systems And Methods For Performing Surgical Procedures And Assessments," by Gharib et al., dated 03/10/2015 | NUVA_ATEC0345326 | NUVA_ATEC0345378 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**   October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1616 | | | U.S. Design Patent No. D599,019 entitled "Spinal Fusion Implant," by Pimenta et al., dated 08/25/2009 | NUVA_ATEC0345379 | NUVA_ATEC0345385 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1617 | | | U.S. Patent No. 9,572,599 entitled "Systems and Methods For Correcting Spinal Deformities," by Casey et al., dated 02/21/2017 | NUVA_ATEC0345386 | NUVA_ATEC0345434 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1618 | | | 10/18/2016 Press Release Announcing Alphatec to feature lateral spacer and retractor system at NASS | ATEC_LLIF000208762 | ATEC_LLIF000208764 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1619 | | | 12/05/2001 Clinical Advisor Agreement between Dr. Luiz Pimenta and NuVasive | NUVA_ATEC0251103 | NUVA_ATEC0251104 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1620 | | | 08/13/2003 Clinical Advisor Agreement between Dr. Luiz Pimenta and NuVasive | NUVA_ATEC0251116 | NUVA_ATEC0251126 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1621 | | | Medtronic Sofamor Danek, METRxTM Systems Surgical Technique, 2004 | ATEC_LLIF000178836 | ATEC_LLIF000178857 | |
| 1622 | | | Bernard H. Guiot, et al., *A Minimally Invasive Technique for Decompression of the Lumbar Spine,* " 27(4) SPINE, 432-438 (2002) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1623 | | | Sylvain Palmer, et al., Bilateral decompressive surgery in lumar spinal stenosis associated with spondylolisthesis: unilateral approach and use of a microscope and tubular retractor system, 13 NEUROSURG FOCUS Vol. 13 (July 2002) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1624 | | | Mick J. Perez-Cruet, et al., OUTPATIENT SPINAL SURGERY | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1625 | | | James D. Schwender, et al., Minimally Invasive Transforaminal Lumar Interbody Fusion (TLIF), J SPINAL DISORD TECH, Vol 18, Suppl. 1 (Feb 2005) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1626 | | | Maurice M. Smith, et al., Microendoscopic Discectomy: Surgical technique and initial clinical results, NORTH AMERICAN SPINE SOCIETY, 284-285 (1997) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1627 | | | Battalion implant – 18 mm wide (with ruler) | NUVA_ATEC0000292 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1628 | | | Battalion implant – 18mm wide (with ruler) | NUVA_ATEC0000293 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1629 | | | Battalion implant – 18mm wide (with ruler) | NUVA_ATEC0000294 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1630 | | | Battalion implant – 18mm wide (with ruler) | NUVA_ATEC0000295 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1631 | | | Battalion implant – 18mm wide (with ruler) | NUVA_ATEC0000296 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1632 | | | Battalion implant – 17mm wide (with ruler) | NUVA_ATEC0000297 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1633 | | | Battalion implant – Front | NUVA_ATEC0000298 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1634 | | | Battalion implant – Side (6°, 18W, 8H, 45L) | NUVA_ATEC0000299 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1635 | | | Battalion implant – Front | NUVA_ATEC0000300 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1636 | | | Battalion implant – Front | NUVA_ATEC0000301 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1637 | | | Battalion implant – Back | NUVA_ATEC0000302 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1638 | | | Initial Dilator | NUVA_ATEC0000303 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1639 | | | Initial Dilator | NUVA_ATEC0000304 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1640 | | | Secondary Dilator | NUVA_ATEC0000305 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1641 | | | Secondary Dilator | NUVA_ATEC0000306 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1642 | | | Initial Dilator on Side (without markings) | NUVA_ATEC0000307 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1643 | | | Initial Dilator on Side (without markings) | NUVA_ATEC0000308 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1644 | | | Secondary Dilator on Side (without markings) | NUVA_ATEC0000309 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1645 | | | Secondary Dilator on Side (without markings) | NUVA_ATEC0000310 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1646 | | | Initial Dilator | NUVA_ATEC0000311 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1647 | | | Initial Dilator | NUVA_ATEC0000312 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1648 | | | Secondary Dilator | NUVA_ATEC0000313 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1649 | | | Secondary Dilator | NUVA_ATEC0000314 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1650 | | | Initial Dilator on Side (without markings) | NUVA_ATEC0000315 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1651 | | | Initial Dilator on Side (without markings) | NUVA_ATEC0000316 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1652 | | | Secondary Dilator on Side (without markings) | NUVA_ATEC0000317 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1653 | | | Secondary Dilator on Side (without markings) | NUVA_ATEC0000318 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1654 | | | Distal end of Initial and Secondary Dilator | NUVA_ATEC0000319 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1655 | | | Distal end of Initial and Secondary Dilator | NUVA_ATEC0000320 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1656 | | | Initial Dilator + Secondary Dilator (complete) | NUVA_ATEC0000321 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1657 | | | Initial Dilator + Secondary Dilator (complete) | NUVA_ATEC0000322 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1658 | | | Initial Dilator going into Secondary Dilator | NUVA_ATEC0000323 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1659 | | | Initial Dilator going into Secondary Dilator | NUVA_ATEC0000324 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1660 | | | Secondary Dilator completely over Initial Dilator | NUVA_ATEC0000325 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1661 | | | Secondary Dilator completely over Initial Dilator | NUVA_ATEC0000326 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1662 | | | Secondary Dilator partially over Initial Dilator | NUVA_ATEC0000327 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1663 | | | Secondary Dilator partially over Initial Dilator | NUVA_ATEC0000328 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1664 | | | Light Cable and Connector | NUVA_ATEC0000329 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1665 | | | Light Cable and Connector | NUVA_ATEC0000330 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1666 | | | Close-up of Light Source Connector/Cable | NUVA_ATEC0000331 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1667 | | | Close-up of Light Source Connector/Cable | NUVA_ATEC0000332 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1668 | | | Close-up of Light Source Connector/Cable | NUVA_ATEC0000333 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1669 | | | Close-up of Light Source Connector/Cable | NUVA_ATEC0000334 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1670 | | | Close-up of Light Source Connector/Cable | NUVA_ATEC0000335 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1671 | | | Close-up of Light Source Connector/Cable | NUVA_ATEC0000336 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1672 | | | Top view of Squadron Lateral Retractor (closed) | NUVA_ATEC0000337 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1673 | | | Top view of Squadron Lateral Retractor (closed) | NUVA_ATEC0000338 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1674 | | | Top view of Squadron Lateral Retractor (open) | NUVA_ATEC0000339 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1675 | | | Top view of Squadron Lateral Retractor (open) | NUVA_ATEC0000340 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1676 | | | Front of Shim | NUVA_ATEC0000341 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1677 | | | Front of Shim | NUVA_ATEC0000342 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1678 | | | Front of Shim | NUVA_ATEC0000343 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1679 | | | Back of Shim | NUVA_ATEC0000344 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1680 | | | Back of Shim | NUVA_ATEC0000345 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1681 | | | Back of Shim | NUVA_ATEC0000346 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1682 | | | Front of Shim + Shim Inserter | NUVA_ATEC0000347 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1683 | | | Front of Shim + Shim Inserter | NUVA_ATEC0000348 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1684 | | | Front of Shim + Shim Inserter | NUVA_ATEC0000349 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1685 | | | Front of Shim + Shim Inserter | NUVA_ATEC0000350 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1686 | | | Front of Shim + Shim Inserter | NUVA_ATEC0000351 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                     NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                          October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1687 | | | Front of Shim + Shim Inserter about to engage | NUVA_ATEC0000352 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1688 | | | Front of Shim + Shim Inserter about to engage | NUVA_ATEC0000353 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1689 | | | Front of Shim + Shim Inserter about to engage | NUVA_ATEC0000354 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1690 | | | Close-up of grooves on Center Blade | NUVA_ATEC0000355 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1691 | | | Close-up of grooves on Center Blade | NUVA_ATEC0000356 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1692 | | | Shim + Inserter about to engage Center Blade | NUVA_ATEC0000357 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1693 | | | Shim + Inserter about to engage Center Blade | NUVA_ATEC0000358 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1694 | | | Shim + Inserter about to engage Center Blade | NUVA_ATEC0000359 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1695 | | | Shim + Inserter engaged in Center Blade | NUVA_ATEC0000360 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1696 | | | Shim + Inserter engaged in Center Blade | NUVA_ATEC0000361 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1697 | | | Shim engaged in Center Blade | NUVA_ATEC0000362 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1698 | | | Shim engaged in Center Blade | NUVA_ATEC0000363 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1699 | | | Shim engaged in Center Blade | NUVA_ATEC0000364 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1700 | | | 4th Blade attached to Retractor | NUVA_ATEC0000367 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1701 | | | 4th Blade attached to Retractor | NUVA_ATEC0000368 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1702 | | | 4th Blade attached to Retractor | NUVA_ATEC0000369 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1703 | | | 4th Blade attached to Retractor | NUVA_ATEC0000370 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1704 | | | 4th Blade attached to Retractor (top view) | NUVA_ATEC0000371 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1705 | | | 4th Blade attached to Retractor (side view) | NUVA_ATEC0000372 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1706 | | | 4th Blade attached to Retractor (Left Blade view) | NUVA_ATEC0000373 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1707 | | | 4th Blade attached to Retractor (front view) | NUVA_ATEC0000374 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1708 | | | 4th Blade attached to Retractor (front view) | NUVA_ATEC0000375 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1709 | | | 4th Blade | NUVA_ATEC0000376 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1710 | | | 4th Blade | NUVA_ATEC0000377 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1711 | | | 4th Blade | NUVA_ATEC0000378 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1712 | | | 4th Blade | NUVA_ATEC0000379 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1713 | | | 4th Blade | NUVA_ATEC0000380 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1714 | | | 4th Blade | NUVA_ATEC0000381 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1715 | | | 4th Blade (close up) | NUVA_ATEC0000382 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1716 | | | 4th Blade (close up) | NUVA_ATEC0000383 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1717 | | | K-wires | NUVA_ATEC0000384 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1718 | | | K-wires | NUVA_ATEC0000385 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1719 | | | Shim inserter (side) | NUVA_ATEC0000386 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1720 | | | Shim inserter (side) | NUVA_ATEC0000387 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1721 | | | Shim inserter (side) | NUVA_ATEC0000388 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1722 | | | Shim inserter (bottom) | NUVA_ATEC0000389 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1723 | | | Shim inserter (bottom) | NUVA_ATEC0000390 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1724 | | | Shim inserter (bottom) | NUVA_ATEC0000391 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1725 | | | Shim inserter (side) | NUVA_ATEC0000392 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1726 | | | Shim inserter (side) | NUVA_ATEC0000393 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1727 | | | Shim inserter (top) | NUVA_ATEC0000394 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1728 | | | Shim inserter (top) | NUVA_ATEC0000395 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1729 | | | Shim (front) | NUVA_ATEC0000396 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1730 | | | Shim (front) | NUVA_ATEC0000397 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1731 | | | Shim (back) | NUVA_ATEC0000398 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1732 | | | Shim (back) | NUVA_ATEC0000399 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1733 | | | Shim with ruler measuring length | NUVA_ATEC0000400 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1734 | | | Shim with ruler measuring length | NUVA_ATEC0000401 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1735 | | | Shim with ruler measuring length | NUVA_ATEC0000402 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1736 | | | Shim with ruler measuring width | NUVA_ATEC0000403 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1737 | | | Shim with ruler measuring width | NUVA_ATEC0000404 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1738 | | | Shim with ruler measuring max. lateral width on distal extension | NUVA_ATEC0000405 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1739 | | | Shim with ruler measuring max. lateral width on distal extension | NUVA_ATEC0000406 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1740 | | | 4th Blade attachment (side) | NUVA_ATEC0000407 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1741 | | | 4th Blade attachment (side) | NUVA_ATEC0000408 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1742 | | | 4th Blade attachment (side) | NUVA_ATEC0000409 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1743 | | | 4th Blade attachment (top) | NUVA_ATEC0000410 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1744 | | | 4th Blade attachment (top) | NUVA_ATEC0000411 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1745 | | | 4th Blade attachment (top) | NUVA_ATEC0000412 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1746 | | | 4th Blade attachment (side) | NUVA_ATEC0000413 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 1747 | | | 4th Blade attachment (side) | NUVA_ATEC0000414 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1748 | | | 4th Blade attachment (bottom) | NUVA_ATEC0000415 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1749 | | | 4th Blade attachment (bottom) | NUVA_ATEC0000416 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1750 | | | Implant (front) | NUVA_ATEC0000417 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1751 | | | Implant (front) | NUVA_ATEC0000418 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1752 | | | Implant (back) | NUVA_ATEC0000419 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1753 | | | Implant (back) | NUVA_ATEC0000420 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1754 | | | Implant (side) (6°, 22W, 8H, 60L) | NUVA_ATEC0000421 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1755 | | | Implant (side) (6°, 22W, 8H, 60L) | NUVA_ATEC0000422 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1756 | | | Implant (top + side) (10°, 22W, 10H, 50L) | NUVA_ATEC0000423 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1757 | | | Implant (top + side) (100, 22W, 10H, 50L) | NUVA_ATEC0000424 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1758 | | | Implant (top + side) (100, 22W, 10H, 50L) | NUVA_ATEC0000425 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1759 | | | Implant (side) (100, 22W, 10H, 50L) | NUVA_ATEC0000426 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1760 | | | Implant (side) (100, 22W, 10H, 50L) | NUVA_ATEC0000427 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1761 | | | Implant (side) | NUVA_ATEC0000428 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1762 | | | Implant (side) | NUVA_ATEC0000429 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1763 | | | K-wire | NUVA_ATEC0000435 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1764 | | | K-wire | NUVA_ATEC0000436 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1765 | | | Dilator over K-wire | NUVA_ATEC0000437 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1766 | | | Dilator over K-wire | NUVA_ATEC0000438 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1767 | | | Initial Dilator | NUVA_ATEC0000439 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1768 | | | K-wire entering Dilators | NUVA_ATEC0000440 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1769 | | | Secondary Dilator over Initial Dilator | NUVA_ATEC0000441 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1770 | | | Secondary Dilator over Initial Dilator | NUVA_ATEC0000442 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1771 | | | K-wire entering Dilators | NUVA_ATEC0000443 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1772 | | | K-wire entering Dilators | NUVA_ATEC0000444 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1773 | | | K-wire entering Dilators | NUVA_ATEC0000445 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1774 | | | K-wire entering Dilators | NUVA_ATEC0000446 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1775 | | | Squadron Retractor Body (without blades) | NUVA_ATEC0000447 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1776 | | | Squadron Retractor Body (without blades) | NUVA_ATEC0000448 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1777 | | | Squadron Retractor Body (without blades) | NUVA_ATEC0000449 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1778 | | | Close-up of where Blades connect to Retractor | NUVA_ATEC0000450 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1779 | | | Close-up of where Blades connect to Retractor | NUVA_ATEC0000451 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1780 | | | Squadron Retractor Body (without blades) (bottom) | NUVA_ATEC0000452 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1781 | | | Squadron Retractor Body (without blades) (bottom) | NUVA_ATEC0000453 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1782 | | | Left Handle + Squadron Retractor Body | NUVA_ATEC0000454 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 1783 | | | Left Handle + Squadron Retractor Body | NUVA_ATEC0000455 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1784 | | | Left Handle + Squadron Retractor Body (being inserted) | NUVA_ATEC0000456 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1785 | | | Left Handle + Squadron Retractor Body (being inserted) | NUVA_ATEC0000457 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1786 | | | Left Handle inserted + Right Handle + Squadron Retractor Body | NUVA_ATEC0000458 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1787 | | | Left Handle inserted + Right Handle + Squadron Retractor Body | NUVA_ATEC0000459 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1788 | | | Left Handle inserted + Right Handle (being inserted) + Squadron Retractor Body | NUVA_ATEC0000460 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1789 | | | Left Handle inserted + Right Handle (being inserted) + Squadron Retractor Body | NUVA_ATEC0000461 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1790 | | | Left Handle inserted + Right Handle inserted + Squadron Retractor Body | NUVA_ATEC0000462 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1791 | | | Left Handle inserted + Right Handle inserted + Squadron Retractor Body | NUVA_ATEC0000463 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1792 | | | Center Blade (front) | NUVA_ATEC0000464 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1793 | | | Center Blade (front) | NUVA_ATEC0000465 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1794 | | | Center Blade (front) | NUVA_ATEC0000466 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1795 | | | Center Blade (back) | NUVA_ATEC0000467 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1796 | | | Center Blade (back) | NUVA_ATEC0000468 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1797 | | | Center Blade (back) | NUVA_ATEC0000469 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1798 | | | Center Blade (top) | NUVA_ATEC0000471 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1799 | | | Center Blade (top) | NUVA_ATEC0000472 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1800 | | | Squadron Lateral Retractor with Center Blade (top) | NUVA_ATEC0000473 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1801 | | | Squadron Lateral Retractor with Center Blade (top) | NUVA_ATEC0000474 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1802 | | | Right and Left Blades (back) | NUVA_ATEC0000475 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1803 | | | Right and Left Blades (back) | NUVA_ATEC0000476 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1804 | | | Right and Left Blades (back) | NUVA_ATEC0000477 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1805 | | | Right and Left Blades (front) | NUVA_ATEC0000478 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1806 | | | Right and Left Blades (front) | NUVA_ATEC0000479 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 1807 | | | Right and Left Blades (front) | NUVA_ATEC0000480 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1808 | | | Squadron Lateral Retractor with all Blades (top) (closed) | NUVA_ATEC0000481 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1809 | | | Squadron Lateral Retractor with all Blades (top) (closed) | NUVA_ATEC0000482 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1810 | | | Squadron Lateral Retractor with all Blades (top + side) (closed) | NUVA_ATEC0000483 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1811 | | | Squadron Lateral Retractor with all Blades (top + side) (closed) | NUVA_ATEC0000484 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1812 | | | Side of Blades touching in closed position | NUVA_ATEC0000485 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1813 | | | Side of Blades touching in closed position | NUVA_ATEC0000486 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1814 | | | Squadron Lateral Retractor with all Blades (bottom) (closed) | NUVA_ATEC0000487 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1815 | | | Squadron Lateral Retractor with all Blades (bottom) (closed) | NUVA_ATEC0000488 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1816 | | | Squadron Lateral Retractor with all Blades (side) (closed) | NUVA_ATEC0000489 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1817 | | | Squadron Lateral Retractor with all Blades (side) (closed) | NUVA_ATEC0000490 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1818 | | | Squadron Lateral Retractor with all Blades (side) (closed) | NUVA_ATEC0000491 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                     NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                     October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1819 | | | Squadron Lateral Retractor with all Blades (side) (closed) | NUVA_ATEC0000492 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1820 | | | Squadron Lateral Retractor over Dilators and K- wire (side) | NUVA_ATEC0000493 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1821 | | | Squadron Lateral Retractor over Dilators and K- wire (side) | NUVA_ATEC0000494 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1822 | | | Squadron Lateral Retractor over Dilators and K- wire (top + side) | NUVA_ATEC0000495 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1823 | | | Squadron Lateral Retractor over Dilators and K- wire (top + side) | NUVA_ATEC0000496 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1824 | | | Squadron Lateral Retractor – squeezing both arms | NUVA_ATEC0000497 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1825 | | | Squadron Lateral Retractor – squeezing both arms | NUVA_ATEC0000498 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1826 | | | Squadron Lateral Retractor – rotating gold dial | NUVA_ATEC0000499 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1827 | | | Squadron Lateral Retractor – rotating gold dial | NUVA_ATEC0000500 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1828 | | | Squadron Lateral Retractor – rotating gold dial | NUVA_ATEC0000501 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1829 | | | Squadron Lateral Retractor – rotating gold dial | NUVA_ATEC0000502 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1830 | | | Shim (front) (slightly blurry) | NUVA_ATEC0000503 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 1831 | | | Shim (front) | NUVA_ATEC0000504 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1832 | | | Shim + Inserter (partial) | NUVA_ATEC0000505 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1833 | | | Shim + Inserter (partial) | NUVA_ATEC0000506 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1834 | | | Shim + Inserter (full) | NUVA_ATEC0000507 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1835 | | | Shim + Inserter (full) | NUVA_ATEC0000508 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1836 | | | Shim + Inserter engaging (full) | NUVA_ATEC0000509 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1837 | | | Shim + Inserter engaging (full) | NUVA_ATEC0000510 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1838 | | | Shim + Inserter engaging (close-up) | NUVA_ATEC0000511 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1839 | | | Shim + Inserter engaging (close-up) | NUVA_ATEC0000512 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1840 | | | Inserter + Shim going into Center Blade (top) | NUVA_ATEC0000513 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1841 | | | Inserter + Shim going into Center Blade (top) | NUVA_ATEC0000514 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1842 | | | Inserter + Shim going into Center Blade (front) | NUVA_ATEC0000515 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1843 | | | Inserter + Shim going into Center Blade (front) | NUVA_ATEC0000516 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1844 | | | Inserter + Shim going into Center Blade (front) | NUVA_ATEC0000517 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1845 | | | Inserter + Shim going into Center Blade (front) | NUVA_ATEC0000518 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1846 | | | Inserter + Shim engaged into Center Blade (front) | NUVA_ATEC0000519 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1847 | | | Inserter + Shim engaged into Center Blade (front) | NUVA_ATEC0000520 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1848 | | | Inserter + Shim engaged into Center Blade (front) | NUVA_ATEC0000521 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1849 | | | Inserter + Shim engaged into Center Blade (close- up) | NUVA_ATEC0000522 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1850 | | | Inserter + Shim engaged into Center Blade (close- up) | NUVA_ATEC0000523 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1851 | | | Inserter + Shim engaged into Center Blade (close- up) | NUVA_ATEC0000524 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1852 | | | Inserter + Shim engaged into Center Blade (close- up) | NUVA_ATEC0000525 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1853 | | | Shim engaged into Center Blade | NUVA_ATEC0000526 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1854 | | | Shim engaged into Center Blade | NUVA_ATEC0000527 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1855 | | | Battalion Implant (front) | NUVA_ATEC0000528 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1856 | | | Battalion Implant (front) | NUVA_ATEC0000529 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1857 | | | Battalion Implant (6°, 18W, 8H, 45L) | NUVA_ATEC0000530 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1858 | | | Battalion Implant (6°, 18W, 8H, 45L) | NUVA_ATEC0000531 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1859 | | | Battalion implant going into operative corridor created by Squadron Lateral Retractor | NUVA_ATEC0000532 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1860 | | | Battalion implant going into operative corridor created by Squadron Lateral Retractor | NUVA_ATEC0000533 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1861 | | | Inserter + Shim going into Center Blade | NUVA_ATEC0000534 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1862 | | | Inserter + Shim in Center Blade | NUVA_ATEC0000535 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1863 | | | Inserter + Shim approaching Center Blade | NUVA_ATEC0000536 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1864 | | | Inserter + Shim approaching Center Blade | NUVA_ATEC0000537 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1865 | | | 4th Blade Attachment attached to Squadron Lateral Retractor | NUVA_ATEC0000538 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1866 | | | 4th Blade Attachment attached to Squadron Lateral Retractor | NUVA_ATEC0000539 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1867 | | | 4th Blade Attachment and 4th Blade attached to Squadron Lateral Retractor | NUVA_ATEC0000540 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1868 | | | 4th Blade Attachment and 4th Blade attached to Squadron Lateral Retractor | NUVA_ATEC0000541 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1869 | | | 4th Blade Attachment and 4th Blade attached to Squadron Lateral Retractor | NUVA_ATEC0000542 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1870 | | | 4th Blade Attachment and 4th Blade attached to Squadron Lateral Retractor | NUVA_ATEC0000543 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1871 | | | Video showing Dilators, inserting Blades onto Retractor, placing Retractor over Dilators, adjusting Blades | NUVA_ATEC0000291 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1872 | | | Video placing Shim down the Center Blade | NUVA_ATEC0000365 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1873 | | | Video placing Dilators over K-Wire; inserting Handles onto Retractor, inserting Blades onto Retractor, placing Retractor over Dilators, adjusting blades into open and closed positions, placing and removing Shim on Center Blade, showing implant placement | NUVA_ATEC0000366 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1874 | | | Video showing movement of Center Blade by rotating gold dial | NUVA_ATEC0000430 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1875 | | | Video actuating right Trigger Lock | NUVA_ATEC0000431 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1876 | | | Video actuating left Trigger Lock | NUVA_ATEC0000432 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1877 | | | Video actuating both Trigger Locks | NUVA_ATEC0000433 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD            NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.            October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1878 | | | Video actuating both Trigger Locks | NUVA_ATEC0000434 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1879 | | | Video showing screw on Center Blade | NUVA_ATEC0000470 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1880 | | | Battalion, LLIF, Spacer PEEK-Ti, 15 DEG, 14 mm WIDE, 20 X 25 mm | ATEC_LLIF000000720 | ATEC_LLIF000000756 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1881 | | | https://atecspine.com/product-portfolio/minimally-invasive-surgery/battalion-lateral-access-system-and-squadron-retractor/ (last visited June 24, 2018) | | | |
| 1882 | | | Physical Exhibit: ATEC Retractor - Shim | NUVA_ATEC-S_00001 | | R |
| 1883 | | | Physical Exhibit: ATEC Retractor - Shim inserter | NUVA_ATEC-S_00002 | | R |
| 1884 | | | Physical Exhibit: ATEC Retractor - Dilators and k-wire | NUVA_ATEC-S_00003 | | R |
| 1885 | | | Physical Exhibit: ATEC Retractor - Screw driver | NUVA_ATEC-S_00004 | | R |
| 1886 | | | Physical Exhibit: ATEC Retractor - 4th blade | NUVA_ATEC-S_00005 | | R |
| 1887 | | | Physical Exhibit: ATEC Retractor - Light | NUVA_ATEC-S_00006 | | R |
| 1888 | | | Physical Exhibit: ATEC Retractor - Retractor blades | NUVA_ATEC-S_00007 | | R |
| 1889 | | | Physical Exhibit: ATEC Retractors - Retractor Handle | NUVA_ATEC-S_00008 | | R |
| 1890 | | | Physical Exhibit: ATEC Retractors - 4th blade crossbar | NUVA_ATEC-S_00009 | | R |
| 1891 | | | U.S. Patent No. 8,956,283 entitled "Surgical Access System And Related Methods," by Miles et al., dated 02/17/2015 | NUVA_ATEC0345435 | NUVA_ATEC0345469 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1892 | | | File History for U.S. Provisional Application No. 60/450,806 entitled "Surgical Access System and Related Methods," dated 02/27/2003 | NUVA_ATEC0016949 | NUVA_ATEC0016997 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1893 | | | U.S. Patent No. 9,468,405 entitled "Surgical Access System And Related Methods," by Miles et al., dated 10/18/2016 | NUVA_ATEC0345470 | NUVA_ATEC0345508 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1894 | | | File History for International Application No. PCT/US2004/031768 entitled "Surgical Access System and Related Methods," dated 9/27/2004 | NUVA_ATEC0018157 | NUVA_ATEC0018355 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1895 | | | U.S. Patent No. 9,314,152 entitled "Surgical Access System And Related Methods," by Pimenta et al., dated 04/19/2016 | NUVA_ATEC0345578 | NUVA_ATEC0345644 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1896 | | | File History for U.S. Patent No. 7,207,949 (11/137,169) entitled "Surgical Access System and Related Methods," dated 05/25/2005 | NUVA_ATEC0018401 | NUVA_ATEC0018690 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1897 | | | File History for U.S. Patent No. 8,016,767 (11/789,284) entitled "Surgical Access System and Related Methods," dated 04/23/2007 | NUVA_ATEC0018691 | NUVA_ATEC0019819 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1898 | | | File History for U.S. Provisional Application No. 60/557,536 entitled "Systems and Methods for Spinal Fusion," dated 03/29/2004 | NUVA_ATEC0020805 | NUVA_ATEC0020853 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 1899 | | | File History for U.S. Patent No. 7,918,891 (11/093,409) entitled "Systems and Methods For Spinal Fusion," dated 03/29/2005 | NUVA_ATEC0020854 | NUVA_ATEC0022144 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1900 | | | U.S. Patent No. 8,989,866 entitled "System And Methods For Assessing The Neuromuscular Pathway Prior to Nerve Testing," by Gharib et al., dated 03/24/2015 | NUVA_ATEC0345713 | NUVA_ATEC0345771 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1901 | | | File History for U.S. Patent No. 8,246,686 (13/440,062) entitled "Systems and Methods for Spinal Fusion," dated 04/05/2012 | NUVA_ATEC0022534 | NUVA_ATEC0022784 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1902 | | | U.S. Patent No. 8,663,100 entitled "Surgical Access System And Related Methods," by Miles et al., dated 03/04/2014 | NUVA_ATEC0345772 | NUVA_ATEC0345804 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1903 | | | File History for U.S. Provisional Application No. 60/440,905, entitled "Surgical Access System and Related Methods," dated 01/16/2003 | NUVA_ATEC0023192 | NUVA_ATEC0023229 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1904 | | | File History for U.S. Patent No. 7,691,057 (10/759,811) entitled "Surgical Access System and Related Methods," dated 01/16/2004 | NUVA_ATEC0023230 | NUVA_ATEC0024458 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1905 | | | File History for U.S. Patent No. 8,403,841 (12/636,860) entitled "Surgical Access System and Related Methods," dated 12/14/2009 | NUVA_ATEC0024459 | NUVA_ATEC0025339 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1906 | | | Schematics:  Battalion, LLIF Right Blade, Body | ATEC_LLIF000150866 | ATEC_LLIF000150867 | 602 |
| 1907 | | | U.S. Patent No. 8,747,307 entitled "Surgical Access System And Related Methods," by Miles et al., dated 06/10/2014 | NUVA_ATEC0345805 | NUVA_ATEC0345837 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1908 | | | File History for U.S. Patent No. 8,133,173 (12/650,301) entitled "Surgical Access System and Related Methods," dated 12/30/2009 | NUVA_ATEC0026834 | NUVA_ATEC0027149 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1909 | | | File History for U.S. Patent No. 8,343,046 (13/417,499) entitled "Surgical Access System and Related Methods," dated 03/12/2012 | NUVA_ATEC0027150 | NUVA_ATEC0027401 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1910 | | | U.S. Patent No. 9,186,261 entitled "System And Methods For Spinal Fusion," by Pimenta et al., dated 11/17/2015 | NUVA_ATEC0345907 | NUVA_ATEC0345925 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1911 | | | File History for U.S. Patent No. 8,523,768 (13/466,531) entitled "Surgical Access System and Related Methods," dated 05/08/2012 | NUVA_ATEC0028283 | NUVA_ATEC0028558 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1912 | | | U.S. Patent No. 9,192,415 entitled "Systems and Methods For Holding And Implanting Bone Anchors," by Arnold et al., dated 11/24/2015 | NUVA_ATEC0345926 | NUVA_ATEC0345945 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1913 | | | U.S. 8,602,982 entitled "Surgical Access System And Related Methods," by Miles et al., dated 12/10/2013 | NUVA_ATEC0345996 | NUVA_ATEC0346027 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1914 | | | File History for U.S. Patent No. 7,582,058 (10/608,362) entitled "Surgical Access System and Related Methods, dated 06/26/2003 | NUVA_ATEC0030606 | NUVA_ATEC0031470 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1915 | | | File History for U.S. Patent No. 7,935,051 (12/428,081) entitled "Surgical Access System and Related Methods," dated 04/14/2009 | NUVA_ATEC0031471 | NUVA_ATEC0032107 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1916 | | | File History for U.S. Patent No. 8,182,423 (12/649,604) entitled "Surgical Access System and Related Methods," dated 12/30/2009 | NUVA_ATEC0032108 | NUVA_ATEC0032435 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|--------------------|-----------------|----------------------|
| 1917 | | | File History for U.S. Patent No. 8,192,356 (12/635,418) entitled " Surgical Access System and Related Methods," dated 12/10/2009 | NUVA_ATEC0032436 | NUVA_ATEC0032917 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1918 | | | File History for U.S. Patent No. 8,672,840 (13/466,398) entitled "Surgical Access System and Related Methods," dated 05/08/2012 | NUVA_ATEC0032918 | NUVA_ATEC0034918 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1919 | | | File History for U.S. Patent No. 8,708,899 (13/757,035) entitled "Surgical Access System and Related Methods," dated 02/01/2013 | NUVA_ATEC0034919 | NUVA_ATEC0035280 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1920 | | | File History for U.S. Patent No. 9,750,490 (14/263,797) entitled "Surgical Access System and Related Methods," dated 04/28/2014 | NUVA_ATEC0035281 | NUVA_ATEC0036438 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1921 | | | U.S. Patent No. 9,037,250 entitled "System And Methods For Determining Nerve Proximity, Direction and Pathology During Surgery," by Kaula et al., dated 05/19/2015 | NUVA_ATEC0346028 | NUVA_ATEC0346058 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1922 | | | Alphatec' s SEC Form 10-K Filing, dated 12/31/2006 | ATEC_LLIF000905648 | ATEC_LLIF000905773 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1923 | | | U.S. Patent No. 8,738,123 entitled "System And Methods For Performing Surgical Procedures And Assessments," by Gharib et al., dated 05/27/2014 | NUVA_ATEC0346059 | NUVA_ATEC0346110 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1924 | | | U.S. Patent No. 8,768,450 entitled "System And Methods For Performing Surgical Procedures And Assessments," by Gharib et al., dated 07/01/2014 | NUVA_ATEC0346111 | NUVA_ATEC0346163 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1925 | | | File History for  Design Patent Application No. 29/441,149  entitled "Intervertebral Implant," dated 01/01/2013 | NUVA_ATEC0038525 | NUVA_ATEC0038551 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1926 | | | File History for U.S. Design Patent No. D 750,252 (29/532,085) entitled "Intervertebral Implant," dated 07/01/2015 | NUVA_ATEC0038552 | NUVA_ATEC0038675 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1927 | | | File History for U.S. Design Patent No. D 621,509 (29/326,326) entitled "Intervertebral Implant,"  dated 10/15/2008 | NUVA_ATEC0038676 | NUVA_ATEC0038838 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1928 | | | File History for U.S. Design Patent No. D 674,092 (29/367,504) entitled "Intervertebral Implant," dated 08/09/2010 | NUVA_ATEC0038839 | NUVA_ATEC0039048 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 1929 | | | File History for U.S. Design Patent No. D 735,336 (29/448,485) entitled "Intervertebral Implant," dated 03/12/2013 | NUVA_ATEC0039049 | NUVA_ATEC0039458 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1930 | | | U.S. Patent No. 8,679,006 entitled "Surgical Access System and Related Methods," by Miles et al., dated 03/25/2014 | NUVA_ATEC0346214 | NUVA_ATEC0346245 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1931 | | | U.S. Patent  No. 8,562,521 entitled "Surgical Access System And Related Methods," by Miles et al., dated 10/22/2013 | NUVA_ATEC0346246 | NUVA_ATEC0346277 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1932 | | | U.S. Patent No. 8,696,559 entitled "Surgical Access System And Related Methods," by Miles et al., dated 04/15/2014 | NUVA_ATEC0346278 | NUVA_ATEC0346314 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1933 | | | U.S. Patent No. 7,935,051 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 05/03/2011 | NUVA_ATEC0147850 | NUVA_ATEC0147896 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1934 | | | U.S. Patent No. 8,192,356 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 06/05/2012 | NUVA_ATEC0148534 | NUVA_ATEC0148584 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1935 | | | U.S. Patent No. 8,870,960 entitled "Total Disc Replacement System And Related Methods," by Curran et al., dated 10/28/2014 | NUVA_ATEC0346452 | NUVA_ATEC0346510 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1936 | | | U.S. Design Patent No. D652,921 entitled "Dilator," by Miles et al., dated 01/24/2012 | NUVA_ATEC0149069 | NUVA_ATEC0149072 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1937 | | | U.S. Design Paten No. D652,922 entitled "Dilator," by Miles et al., dated 01/24/2012 | NUVA_ATEC0149298 | NUVA_ATEC0149300 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1938 | | | File History for U.S. Design Patent No. D652,922 entitled "Surgical Access System," dated 04/23/2010 | NUVA_ATEC0149301 | NUVA_ATEC0149536 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1939 | | | U.S. Design Patent No. D814,028 entitled "Retractor Blade," by Casey et al., dated 03/27/2018 | NUVA_ATEC0346511 | NUVA_ATEC0346516 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1940 | | | U.S. Design Patent No. D733,303 entitled "Intervertebral Implant," by Peterson et al., dated 06/30/2015 | NUVA_ATEC0346517 | NUVA_ATEC0346521 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1941 | | | U.S. Patent No. 8,187,179 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 05/29/2012 | NUVA_ATEC0150126 | NUVA_ATEC0150173 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1942 | | | U.S. Design Patent No. D666,293 entitled "Dilator," by Miles et al., dated 08/28/2012 | NUVA_ATEC0150174 | NUVA_ATEC0150176 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1943 | | | File History for U.S. Design Patent No. D666,293 entitled "Dilator," dated 01/24/2012 | NUVA_ATEC0150177 | NUVA_ATEC0150306 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1944 | | | U.S. Design Patent No. D666,292 entitled "Dilator," by Miles et al., dated 08/28/2012 | NUVA_ATEC0150307 | NUVA_ATEC0150309 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1945 | | | File History for U.S. Design Patent No. D 666,292 entitled "Dilator," dated 01/17/2012 | NUVA_ATEC0150310 | NUVA_ATEC0150446 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1946 | | | U.S. Patent No. 8,672,840 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 03/18/2014 | NUVA_ATEC0150447 | NUVA_ATEC0150495 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1947 | | | File History for U.S. Patent No. 8,672,840 entitled "Surgical Access System and Related Methods,"  dated 05/08/2012 | NUVA_ATEC0150496 | NUVA_ATEC0152496 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1948 | | | U.S. Patent Application Publication No. 2014/0288374 A1 (14/297,369) entitled "Surgical Access System and Related Methods," dated 09/25/2014 | NUVA_ATEC0152497 | NUVA_ATEC0152539 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1949 | | | File History for U.S. Patent Application No. 14/297,369 entitled "Surgical Access System and Related Methods," dated 06/05/2014 | NUVA_ATEC0152540 | NUVA_ATEC0154000 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1950 | | | U.S. Patent No. 8,708,899 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 04/29/2014 | NUVA_ATEC0154001 | NUVA_ATEC0154050 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1951 | | | U.S. Patent No. 8,550,994 entitled "Surgical Access System And Related Methods," by Miles et al., dated 10/08/2013 | NUVA_ATEC0346522 | NUVA_ATEC0346558 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1952 | | | U.S. Patent No. 8,915,846 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 12/23/2014 | NUVA_ATEC0154413 | NUVA_ATEC0154462 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 1953 | | | File History for U.S. Patent No. 8,915,846 entitled "Surgical Access System and Related Methods," dated 04/18/2013 | NUVA_ATEC0154463 | NUVA_ATEC0154875 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1954 | | | U.S. Patent No. 9,848,861 B2 entitled "Surgical Access System and Related Methods, by Miles et al., dated 12/26/2017 | NUVA_ATEC0154876 | NUVA_ATEC0154927 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1955 | | | File History for U.S. Patent No. 9,848,861 entitled "Surgical Access System and Related Methods, dated 06/05/2014 | NUVA_ATEC0154928 | NUVA_ATEC0156383 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1956 | | | U.S. Patent No. 9,750,490 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 09/05/2014 | NUVA_ATEC0156384 | NUVA_ATEC0156436 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1957 | | | NuVasive's Product Requirements Documents re MaxCess Access System, dated 9/18/2003 | NUVA_ATEC0009637 | NUVA_ATEC0009652 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1958 | | | U.S. Patent No. 9,826,968 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 11/28/2017 | NUVA_ATEC0157595 | NUVA_ATEC0157647 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1959 | | | File History for U.S. Patent No. 9,826,968 entitled "Surgical Access System and Related Methods," dated 02/28/2017 | NUVA_ATEC0157648 | NUVA_ATEC0158052 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1960 | | | U.S. Patent No. 9,833,227 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 12/5/2017 | NUVA_ATEC0158053 | NUVA_ATEC0158104 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1961 | | | U.S. Patent No. 9,649,099 entitled " Systems And Methods For Performing Spine Surgery," by Casey et al., dated 05/16/2017 | NUVA_ATEC0346559 | NUVA_ATEC0346585 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1962 | | | U.S. Patent No. 7,918,891 B1 entitled "Systems and Methods For Spinal Fusion," by Curran et al., dated 04/05/2011 | NUVA_ATEC0158482 | NUVA_ATEC0158513 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1963 | | | U.S. Design Patent No. D797,934 entitled "Spinal Fusion Implant," by Pimenta et al., dated 09/19/2017 | NUVA_ATEC0346586 | NUVA_ATEC0346595 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1964 | | | U.S. Patent No. 9,295,396 entitled "Neurophysiologic Monitoring System," by Gharib et al., dated 03/29/2016 | NUVA_ATEC0346596 | NUVA_ATEC0346687 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1965 | | | File History for U.S. Patent No. 8,187,334 entitled "Systems And Methods for Spinal Fusion," dated 04/04/2011 | NUVA_ATEC0159839 | NUVA_ATEC0160227 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1966 | | | U.S. Patent No. 8,548,579 entitled "System and Methods For Performing Surgical Procedures And Assessments," by Gharib et al., dated 10/01/2013 | NUVA_ATEC0346688 | NUVA_ATEC0346738 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1967 | | | U.S. Patent No. 9,386,971 entitled "Systems and Methods For Performing Spine Surgery," by Casey et al., dated 07/12/2016 | NUVA_ATEC0346739 | NUVA_ATEC0346765 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1968 | | | U.S. Patent No. 3,875,595 entitled "Intervertebral Disc Prosthesis and Instruments For Locating Same," by Froning, dated 04/08/1975 | NUVA_ATEC0161427 | NUVA_ATEC0161431 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1969 | | | U.S. Patent No. 4,573,448 entitled "Method For Decompressing Herniated Intervertebral Discs," by Kambin, dated 03/04/1986 | NUVA_ATEC0161432 | NUVA_ATEC0161437 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1970 | | | U.S. Patent No. 5,015,255 entitled "Spinal Stabilization Method," by Kuslich, dated 05/14/1991 | NUVA_ATEC0161438 | NUVA_ATEC0161456 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1971 | | | Certificate of Correction for U.S. Patent No. 5,015,255 dated 05/14/1991 | NUVA_ATEC0161457 | NUVA_ATEC0161458 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1972 | | | U.S. Patent No. 8,920,500 entitled "Methods And Apparatus For Performing Spine Surgery," by Pimenta et al., dated 12/30/2014 | NUVA_ATEC0346766 | NUVA_ATEC0346784 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1973 | | | File History for International Application No. PCT/US2011/001489 entitled "Surgical Access System and Related Methods," dated 08/23/2011 | NUVA_ATEC0162616 | NUVA_ATEC0163643 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1974 | | | File History for Provisional Application Publication No. 60/376,163 entitled "Surgical Access System and Related Methods," dated 08/23/2010 | NUVA_ATEC0163644 | NUVA_ATEC0163731 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 1975 | | | U.S. Patent No. 2,320,709 entitled "Speculum," by W.A. Arnesen, dated 06/1/1943 | NUVA_ATEC0161522 | NUVA_ATEC0161527 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1976 | | | U.S. Patent No. 751,475 entitled "Speculum," by T. De Vilbiss, dated 02/09/1904 | NUVA_ATEC0161528 | NUVA_ATEC0161530 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1977 | | | U.S. Patent No. 1,796,072 entitled "Speculum," by W.K. Baer, dated 03/10/1931 | NUVA_ATEC0161531 | NUVA_ATEC0161533 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1978 | | | U.S. Patent No. 2,300,040 entitled "Surgical Speculum," by F.A. Betts, dated 10/27/1942 | NUVA_ATEC0161534 | NUVA_ATEC0161536 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1979 | | | U.S. Design Patent No. D788,308 entitled "Intervertebral Implant," by Curran et al., dated 05/30/2017 | NUVA_ATEC0346785 | NUVA_ATEC0346791 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1980 | | | U.S. Patent No. 4,765,311 entitled "Wound Retractor," by Kulik et al., dated 08/23/1988 | NUVA_ATEC0161549 | NUVA_ATEC0161553 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1981 | | | U.S. Patent No. 4,817,587 entitled "Ring Para-Spinal Retractor," by Janese, dated 04/04/1989 | NUVA_ATEC0161554 | NUVA_ATEC0161560 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1982 | | | U.S. Patent No. 4,807,600 entitled "Speculum Protector," by Hayes, dated 02/28/1989 | NUVA_ATEC0161561 | NUVA_ATEC0161565 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1983 | | | U.S. Patent No. 4,862,891 entitled "Device For Sequential Percutaneous Dilation," by Smith, dated 09/05/1989 | NUVA_ATEC0161566 | NUVA_ATEC0161574 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1984 | | | U.S. Patent No. 8,512,235 entitled "Surgical Access System And Related Methods," by Miles et al., dated 08/20/2013 | NUVA_ATEC0346792 | NUVA_ATEC0346822 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1985 | | | U.S. Patent No. 5,088,472 entitled "Retractor," by Fakhrai, dated 02/18/1992 | NUVA_ATEC0161585 | NUVA_ATEC0161593 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1986 | | | U.S. Patent No. 5,512,038 entitled "Spinal Retractor Apparatus Having a Curved Blade," by O'Neal et al., dated 04/30/1996 | NUVA_ATEC0161594 | NUVA_ATEC0161604 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1987 | | | U.S. Patent No. 5,868,668 entitled "Surgical Instrument," by Weiss, dated 02/09/1999 | NUVA_ATEC0161605 | NUVA_ATEC0161620 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1988 | | | U.S Patent No. 5,788,630 entitled "Rib Retractor," by Furnish, dated 08/04/1998 | NUVA_ATEC0161621 | NUVA_ATEC0161634 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 1989 | | | U.S. Patent No. 5,795,291 entitled Cervical Retractor System," by Koros et al., dated 08/18/1998 | NUVA_ATEC0161635 | NUVA_ATEC0161649 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1990 | | | Schematics:  Battalion, LLIF Left Blade, Body | ATEC_LLIF000150869 | ATEC_LLIF000150870 | 602 |
| 1991 | | | U.S. Patent No. 5,993,385 entitled "Self-Aligning Side-Loading Surgical Retractor," by Johnston et al., dated 11/30/1999 | NUVA_ATEC0161662 | NUVA_ATEC0161668 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1992 | | | U.S. Patent No. 5,954,635 entitled "Devices and Methods For Percutaneous Surgery," by Foley et  al., dated 09/21/1999 | NUVA_ATEC0161669 | NUVA_ATEC0161688 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1993 | | | U.S. Patent  No. 6,042,540 entitled "Side-Loading Surgical Retractor," by Johnston et al., dated 03/28/2000 | NUVA_ATEC0161689 | NUVA_ATEC0161697 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1994 | | | U.S. Patent No. 6,096,046 entitled "Surgical Instrument," by Weiss, dated 08/01/2000 | NUVA_ATEC0161698 | NUVA_ATEC0161707 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1995 | | | U.S. Patent No. 6,099,547 entitled "Method and Apparatus for Minimally Invasive Pelvic Surgery," by Gellman et al., dated 08/08/2000 | NUVA_ATEC0161708 | NUVA_ATEC0161757 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1996 | | | U.S. Patent No. 6,309,349 B1 entitled "Surgical Retractor and Stabilizing Device and Method for Use," by Bertolero et al., dated 10/30/2001 | NUVA_ATEC0161758 | NUVA_ATEC0161785 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1997 | | | U.S. Patent No. 6,302,842 B1 entitled "Episiotomy Retractor," by Auerbach et al., dated 10/16/2001 | NUVA_ATEC0161786 | NUVA_ATEC0161800 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1998 | | | Certificate of Correction for U.S. Patent No. 6,450,952 B1 by Rioux et al., dated 09/17/2002 | NUVA_ATEC0161801 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 1999 | | | U.S. Patent No. 6,450,952 B1 entitled "Medical Body Access Device," by Rioux et al., dated 09/17/2002 | NUVA_ATEC0161802 | NUVA_ATEC0161821 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2000 | | | International Application No. WO 92/14423 A1 entitled "Middle Expandable Intervertebral Disk implant and Method," by Wisner et al., dated 09/03/1992 | NUVA_ATEC0161822 | NUVA_ATEC0161846 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

## PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2001 | | | International Application No. WO 95/31941 A1 entitled "Vertebral Fusion System With Expandable Anchor," by Smith, dated 11/30/1995 | NUVA_ATEC0161847 | NUVA_ATEC0161874 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2002 | | | European Patent Application No. EP 0 455 282 A2 entitled "Surgical retractor in particular for cholecystectomy," by Amato, dated 03/29/1991 | NUVA_ATEC0161875 | NUVA_ATEC0161882 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2003 | | | European Patent Application No. EP 0 455 282 A3 entitled "Surgical retractor in particular for cholecystectomy," by Amato, dated 03/29/1991 | NUVA_ATEC0161883 | NUVA_ATEC0161886 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2004 | | | European Patent Application No. EP 0 455 282 B1 entitled "Surgical retractor in particular for cholecystectomy," by Amato, dated 03/29/1991 | NUVA_ATEC0161887 | NUVA_ATEC0161896 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2005 | | | U.S. Patent No. 5,013,313 entitled "Device for Fixation of Part on a Support, Especially of an Implant on a Bone," by Surer, dated 05/7/1991 | NUVA_ATEC0161897 | NUVA_ATEC0161904 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2006 | | | U.S. Patent No. 5,549,612 entitled "Osteosynthesis Plate System," by Yapp et al., dated 08/27/1996 | NUVA_ATEC0161905 | NUVA_ATEC0161919 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2007 | | | U.S. Patent No. 5,492,442 entitled "Bone Screw With Improved Threads," by Lasner, dated 02/20/1996 | NUVA_ATEC0161920 | NUVA_ATEC0161926 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2008 | | | U.S. Design Patent No. D789,530 entitled "Retractor Blade," by Casey et al., dated 06/13/2017 | NUVA_ATEC0346823 | NUVA_ATEC0346831 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2009 | | | Certificate of Correction for U.S. Patent No. 7,261,688 B2 by Smith et al., dated 08/28/2007 | NUVA_ATEC0161950 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2010 | | | U.S. Patent No. 6,712,795 B1 entitled "Surgical Procedure and Apparatus," by Cohen, dated 03/30/2004 | NUVA_ATEC0161951 | NUVA_ATEC0161959 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2011 | | | U.S. Patent No. 2,807,259 entitled "Vaginal Speculum and Surgical Retractor," by F.D.C. Guerriero, dated 02/24/1955 | NUVA_ATEC0161960 | NUVA_ATEC0161963 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2012 | | | Certificate of Correction for U.S. Patent No. 4,263,899 by K.H. Burgin dated 04/28/1981 | NUVA_ATEC0161964 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2013 | | | U.S. Patent No. 4,263,899 entitled "Locking Adjustable Speculum," by Burgin dated 04/28/1981 | NUVA_ATEC0161965 | NUVA_ATEC0161977 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2014 | | | U.S. Patent No. 5,377,667 entitled "Speculum for Dilating A Body Cavity," by Patton et al., dated 01/03/1995 | NUVA_ATEC0161978 | NUVA_ATEC0161990 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2015 | | | U.S. Patent No. 5,785,648 entitled "Speculum, by Min, dated 07/28/1998 | NUVA_ATEC0161991 | NUVA_ATEC0161998 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2016 | | | U.S. Patent No. 6,004,341 entitled "Vascular Wound Closure Device," by Zhu et al., dated 12/21/1999 | NUVA_ATEC0161999 | NUVA_ATEC0162020 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2017 | | | U.S. Patent No. 6,224,545 B1 entitled "Surgical Retractor and Method For Use," by Cocchia et al., dated 05/01/2001 | NUVA_ATEC0162021 | NUVA_ATEC0162042 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2018 | | | Certificate of Correction for U.S. Patent No. 5,681,265 by Koutarou Maeda et al., dated 10/28/1997 | NUVA_ATEC0162043 | NUVA_ATEC0162044 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2019 | | | U.S. Patent No. 5,681,265 entitled "Cylindrical Anal Retractor," by Maeda et al., dated 10/28/1997 | NUVA_ATEC0162045 | NUVA_ATEC0162056 | |
| 2020 | | | U.S. Patent No. 6,287,322 B1 entitled "Tissue Opening Locator and Everter and Method," by Zhu et al., dated 09/11/2001 | NUVA_ATEC0162057 | NUVA_ATEC0162091 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2021 | | | U.S. Patent No. 3,747,592 entitled "Multiply Adjustable Surgical Retractor," by Santos, dated 07/24/1973 | NUVA_ATEC0162092 | NUVA_ATEC0162096 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2022 | | | U.S. Patent No. 6,851,430 B2 entitled "Method and Apparatus For Endoscopic Spinal Surgery," by Tsou, dated 02/08/2005 | NUVA_ATEC0162097 | NUVA_ATEC0162113 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2023 | | | U.S. Patent No. 3,752,149 entitled "Vaginal Speculum," by Ungar et al., dated 08/14/1973 | NUVA_ATEC0162114 | NUVA_ATEC0162118 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2024 | | | U.S. Patent No. 5,944,658 entitled "Lumbar Spinal Fusion Retractor and Distractor System," by Koros et al., dated 08/31/1999 | NUVA_ATEC0162119 | NUVA_ATEC0162128 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2025 | | | U.S. Patent No. 4,716,901 entitled "Surgical Appliance For Forming An Opening Through the Skin," by Jackson et al., dated 01/05/1988 | NUVA_ATEC0162129 | NUVA_ATEC0162139 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2026 | | | Certificate of Correction for U.S. Patent No. 5,944,658 by Tibor B. Koros; and Gabriel J. Koros, dated 08/31/1999 | NUVA_ATEC0162140 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2027 | | | U.S. Patent No. 3,985,125 entitled "Vaginal Speculum," by Rose, dated 10/12/1976 | NUVA_ATEC0162141 | NUVA_ATEC0162148 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2028 | | | U.S. Patent No. 3,789,829 entitled "Vaginal Radium Applicator," by Hasson, dated 02/05/1974 | NUVA_ATEC0162149 | NUVA_ATEC0162158 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2029 | | | Certificate of Correction for U.S. Patent No. 3,985,125 by Ewald Rose, dated 10/12/1976 | NUVA_ATEC0162159 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2030 | | | U.S. Patent No. 3,867,728 entitled "Prosthesis for Spinal Repair," by Stubstad et al., dated 02/25/1975 | NUVA_ATEC0162160 | NUVA_ATEC0162176 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2031 | | | U.S. Patent No. 4,501,269 entitled "Process For Fusing Bone Joints," by Bagby, dated 02/26/1985 | NUVA_ATEC0162177 | NUVA_ATEC0162183 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2032 | | | U.S. Patent No. 4,834,757 entitled "Prosthetic Implant," by Brantigan, dated 05/30/1989 | NUVA_ATEC0162184 | NUVA_ATEC0162190 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2033 | | | U.S. Patent No. 5,015,247 entitled "Threaded Spinal Implant," by Michelson, dated 05/14/1991 | NUVA_ATEC0162191 | NUVA_ATEC0162203 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2034 | | | Certificate of Correction for U.S. Patent No. 3,867,728 by Stubstad et al., dated 02/25/1975 | NUVA_ATEC0162204 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2035 | | | Certificate of Extending Patent Term for U.S. Patent No. 5,015,247 by Michelson, dated 05/14/1991 | NUVA_ATEC0162205 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2036 | | | U.S. Patent No. 5,047,055 entitled "Hydrogel Intervertebral Disc Nucleus," by Bao et al., dated 09/10/1991 | NUVA_ATEC0162206 | NUVA_ATEC0162216 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.        October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2037 | | | Certificate of Correction for U.S. Patent No. 5,192,327 by John W. Brantigan, dated 03/09/1993 | NUVA_ATEC0162217 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2038 | | | U.S. Patent No. 5,263,953 entitled "Apparatus and System For Fusing Bone Joints," by Bagby, dated 11/23/1993 | NUVA_ATEC0162218 | NUVA_ATEC0162231 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2039 | | | U.S. Patent No. 8,523,768 entitled "Surgical Access System And Related Methods," by Miles et al., dated 09/03/2013 | NUVA_ATEC0346881 | NUVA_ATEC0346912 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2040 | | | U.S. Patent No. 5,489,307 entitled "Spinal Stabilization Surgical Method," by Kuslich et al., dated 02/06/1996 | NUVA_ATEC0162250 | NUVA_ATEC0162278 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2041 | | | Certificate of Correction for U.S. Patent No. 5,658,337 by Kohrs et al., dated 08/19/1997 | NUVA_ATEC0162279 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2042 | | | U.S. Patent No. 5,658,337 entitled "Intervertebral Fusion Implant," by Kohrs et al., dated 08/19/1997 | NUVA_ATEC0162280 | NUVA_ATEC0162294 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2043 | | | U.S. Patent No. 4,545,374 entitled "Method and Instruments for Performing a Percutaneous Lumbar Diskectomy," by Jacobson, dated 10/8/1985 | NUVA_ATEC0162295 | NUVA_ATEC0162310 | |
| 2044 | | | U.S. Patent No. 5,261,910 entitled "Apparatus For Maintaining Spinal Elements in a Desired Spatial Relationship," by Warden et al., dated 11/16/1993 | NUVA_ATEC0162311 | NUVA_ATEC0162317 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2045 | | | U.S. Patent No. 5,364,399 entitled "Anterior Cervical Plating System," by Lowery et al., dated 11/15/1994 | NUVA_ATEC0162318 | NUVA_ATEC0162334 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2046 | | | U.S. Patent No. 5,676,666 entitled "Cervical Spine Stabilization System," by Oxland et al., dated 10/14/1997 | NUVA_ATEC0162335 | NUVA_ATEC0162344 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2047 | | | U.S. Patent No. 5,520,690 entitled "Anterior Spinal Polyaxial Locking Screw Plate Assembly," by Errico et al., dated 05/28/1996 | NUVA_ATEC0162345 | NUVA_ATEC0162361 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2048 | | | U.S. Patent No. 5,876,402 entitled "Anterior Spinal Polyaxial Locking Screw Plate Assembly Having Recessed Retaining Rings," by Errico et al., dated 03/02/1999 | NUVA_ATEC0162362 | NUVA_ATEC0162372 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2049 | | | U.S. Patent No. 5,236,456 entitled "Osteogenic Composition and Implant Containing Same," by O'Leary et al., dated 08/17/1993 | NUVA_ATEC0163779 | NUVA_ATEC0163786 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2050 | | | U.S. Patent No. 4,678,470 entitled "Bone-Grafting Material," by Nashef et al., dated 07/07/1987 | NUVA_ATEC0163787 | NUVA_ATEC0163791 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2051 | | | U.S. Patent No. 5,405,390 entitled "Osteogenic Composition and Implant Containing Same," by O'Leary et al., dated 04/11/1995 | NUVA_ATEC0163792 | NUVA_ATEC0163799 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2052 | | | U.S. Patent No. 4,394,370 entitled "Bone Graft Material for Osseous Defects and Method of Making Same," by Jefferies, dated 07/19/1983 | NUVA_ATEC0163800 | NUVA_ATEC0163803 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2053 | | | U.S. Patent No. 5,507,813 entitled "Shaped Materials Derived from Elongate Bone Particles," by Dowd et al., dated 04/16/1996 | NUVA_ATEC0163804 | NUVA_ATEC0163808 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2054 | | | U.S. Patent No. 6,311,690 B1 entitled "Bone Repair Material and Delayed Drug Delivery System," by Jefferies, dated 11/06/2001 | NUVA_ATEC0163809 | NUVA_ATEC0163820 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2055 | | | Certificate of Correction for U.S. Patent No. 6,311,690 B1 by Steven R. Jefferies, dated 11/06/2001 | NUVA_ATEC0163821 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2056 | | | U.S. Patent No. 5,405,402 entitled "Implantable Prosthesis with Radiographic Marker," by Dye et al., dated 04/11/1995 | NUVA_ATEC0163822 | NUVA_ATEC0163827 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2057 | | | U.S. Patent No. 4,123,806 entitled "Total Hip Joint Replacement," by Amstutz et al., dated 11/07/1978 | NUVA_ATEC0163828 | NUVA_ATEC0163836 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2058 | | | U.S. Patent  No. 5,073,373 entitled "Flowable Demineralized Bone Powder Composition and Its Use In Bone Repair," by O'Leary et al., dated 12/17/1991 | NUVA_ATEC0163837 | NUVA_ATEC0163840 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2059 | | | U.S. Patent No. 5,290,558 entitled "Flowable Demineralized Bone Powder Composition and Its Use In Bone Repair," by O'Leary et al., dated 03/01/1994 | NUVA_ATEC0163841 | NUVA_ATEC0163845 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL. October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2060 | | | U.S. Patent No. 5,484,601 entitled "Flowable Demineralized Bone Powder Composition and Its Use In Bone Repair," by O'Leary et al., dated 01/16/1996 | NUVA_ATEC0163846 | NUVA_ATEC0163849 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2061 | | | U.S. Patent No. 5,284,655 entitled "Swollen Demineralized Bone Particles, Flowable Osteogenic Composition Containing Same and Use of the Composition in the Repair of Osseous Defects," by Bogdansky et al., dated 02/08/1994 | NUVA_ATEC0163850 | NUVA_ATEC0163855 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2062 | | | U.S. Patent No. 5,314,476 entitled "Demineralized Bone Particles and Flowable Osteogenic Composition Containing Same," by Prewett et al., dated 05/24/1994 | NUVA_ATEC0163856 | NUVA_ATEC0163861 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2063 | | | U.S. Patent No. 5,510,396 entitled "Process For Producing Flowable Osteogenic Composition Containing Demineralized Bone Particles," by Prewett et al., dated 04/23/1996 | NUVA_ATEC0163862 | NUVA_ATEC0163867 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2064 | | | U.S. Patent No. 5,061,286 entitled "Osteoprosthetic Implant," by Lyle, dated 10/29/1991 | NUVA_ATEC0163868 | NUVA_ATEC0163873 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2065 | | | European Patent Application No. EP 0 366 029 B1 entitled "Bone repairing material and artificial bone fixing agent," by Yamamuro et al., dated 10/21/1989 | NUVA_ATEC0163874 | NUVA_ATEC0163883 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2066 | | | European Patent Application No. EP 0 419 275 B1 entitled "Flowable demineralized bone powder composition and its use in bone repair," by O'Leary et al., dated 09/21/1990 | NUVA_ATEC0163884 | NUVA_ATEC0163892 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2067 | | | European Application No. EP 0 366 029 A3 entitled "Bone repairing material and artificial bone fixing agent," by Yamamuro et al., dated 10/21/1989 | NUVA_ATEC0163893 | NUVA_ATEC0163894 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2068 | | | U.S. Patent No. 6,436,138 B1 entitled "Process For Producing Flexible Sheets From Demineralized, Elongate, Bone Particles, by Dowd et al., dated 08/20/2002 | NUVA_ATEC0163895 | NUVA_ATEC0163906 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**     October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2069 | | | File  History for International Application No. PCT/US11/001489 entitled "Surgical Access System and Related Methods," dated 08/23/2011 | NUVA_ATEC0164025 | NUVA_ATEC0164162 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2070 | | | File History for U.S. Provisional Application No. 61/473,138 entitled "Surgical Access System and Related Methods," dated 04/07/2011 | NUVA_ATEC0164163 | NUVA_ATEC0164237 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2071 | | | File History for U.S. Provisional Application No. 61/390,248 entitled "Surgical Access System and Related Methods," by J. Lee et al., dated 10/06/2010 | NUVA_ATEC0164238 | NUVA_ATEC0164303 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2072 | | | International Application No. WO 95/08306A1 entitled "Implant for the Intervertebral Space," by L. Beckers, et al., dated 03/30/1995 | NUVA_ATEC0164708 | NUVA_ATEC0164753 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2073 | | | International Application No. WO 89/09035A1 entitled "Surgical Prosthetic Implant Facilitating Vertebral Interbody Fusion," by J. Brantigan et al., dated 10/05/1989 | NUVA_ATEC0164754 | NUVA_ATEC0164786 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2074 | | | International Application No. WO 90/00037A1 entitled "Artificial Spinal Fusion Implants," by G. Michelson et al., dated 01/11/1990 | NUVA_ATEC0164787 | NUVA_ATEC0164821 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2075 | | | International Application No. WO 93/01771A1 entitled "Spinal Disk Implant," by H. Senter et al., dated 02/04/1993 | NUVA_ATEC0164822 | NUVA_ATEC0164849 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2076 | | | U.S. Patent No. 5,645,596 entitled "Ceramic Vertebrae Prosthesis," by Kim et al., dated 07/08/1997 | NUVA_ATEC0164850 | NUVA_ATEC0164861 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2077 | | | U.S. Patent No. 5,607,424 entitled "Domed Cage," by Tropiano, dated  03/04/1997 | NUVA_ATEC0164862 | NUVA_ATEC0164865 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2078 | | | U.S. Patent No. 5,443,514 entitled "Method for Using Spinal Implants," by Steffee, dated 08/22/1995 | NUVA_ATEC0164866 | NUVA_ATEC0164872 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2079 | | | U.S. Patent No. 5,306,309 entitled "Spinal Disk Implant and Implantation Kit," by Wagner et al., dated 04/26/1994 | NUVA_ATEC0164873 | NUVA_ATEC0164883 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2080 | | | U.S. Patent No. 5,192,327 entitled "Surgical Prosthetic Implant for Vertebrae," by Brantigan, dated 03/09/1993 | NUVA_ATEC0164884 | NUVA_ATEC0164892 | |
| 2081 | | | Certificate of Correction for U.S. Patent No. 4,838,757 by A. Benesh, dated 06/13/1989 | NUVA_ATEC0164893 | NUVA_ATEC0164895 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2082 | | | U.S. Patent Application Publication No. 2002/0128722 A1 entitled "Bone Repair Material and Delayed Drug Delivery System," by Jefferies, dated 09/12/2002 | NUVA_ATEC0164926 | NUVA_ATEC0164938 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2083 | | | File History for U.S. Patent No. 7,207,949 (Application No. 11/137,169) entitled "Surgical Access System and Related Methods," by Miles et al., dated 05/25/2005 | NUVA_ATEC0164994 | NUVA_ATEC0165283 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2084 | | | U.S. Patent No. 8,812,116 entitled "System And Methods For Determining Nerve Proximity, Direction, and Pathology During Surgery," by Kaula et al., dated 08/19/2014 | NUVA_ATEC0346913 | NUVA_ATEC0346943 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2085 | | | File History for International Application No. PCT/US2004/031768 ('780 Patent) entitled "Surgical Access System and Related Methods," by Miles et al., dated 09/27/2004 | NUVA_ATEC0165320 | NUVA_ATEC0165518 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2086 | | | File History for Provisional Application Publication No. 60/506,136 ('780 Patent) entitled "Surgical Access System and Related Methods," by Miles et al., dated 09/25/2003 | NUVA_ATEC0165519 | NUVA_ATEC0165563 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2087 | | | File History for U.S. Patent No. 8,016,767 entitled "Surgical Access System and Related Methods," by Miles et al., dated 04/23/2007 | NUVA_ATEC0165564 | NUVA_ATEC0166692 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2088 | | | U.S. Patent No. 8,827,900 entitled "Surgical Access System And Related Methods," by Pimenta, dated 09/09/2014 | NUVA_ATEC0346944 | NUVA_ATEC0347007 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2089 | | | File History for U.S. Patent No. 9,788,822 (14-994640) ('780 Patent) entitled "Surgical Access System and Related Methods," by Miles et al., dated 01/13/2016 | NUVA_ATEC0166728 | NUVA_ATEC0168526 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2090 | | | U.S. Patent No. 9,788,822 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 10/17/2017 | NUVA_ATEC0168527 | NUVA_ATEC0168565 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2091 | | | U.S. Patent No. 8,388,527 B2 entitled "Surgical Access System and Related Method," by Miles et al., dated 03/05/2013 | NUVA_ATEC0168566 | NUVA_ATEC0168601 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2092 | | | File History for U.S. Patent No. 8,388,527 entitled "Surgical Access System and Related Method," by Miles et al., dated 12/31/2009 | NUVA_ATEC0168602 | NUVA_ATEC0168908 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2093 | | | File History for U.S. Patent No. 8,500,634 entitled "Surgical Access System and Related Methods," by Miles et al., dated 01/17/2013 | NUVA_ATEC0168909 | NUVA_ATEC0169288 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2094 | | | U.S. Patent No. 8,500,634 entitled "Surgical Access System and Related Methods," by Miles et al., dated 08/06/2013 | NUVA_ATEC0169289 | NUVA_ATEC0169324 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2095 | | | File History for U.S. Patent No. 8,628,469 entitled "Surgical Access System and Related Methods," by Miles et al., dated 07/30/2013 | NUVA_ATEC0169325 | NUVA_ATEC0170497 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2096 | | | U.S. Patent No. 8,628,469 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 01/14/2014 | NUVA_ATEC0170498 | NUVA_ATEC0170534 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2097 | | | File History for U.S. Patent No. 8,556,808 entitled "Surgical Access System and Related Methods," by Miles et al., dated 01/15/2013 | NUVA_ATEC0170535 | NUVA_ATEC0170948 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2098 | | | U.S. Patent No. 8,556,808 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 10/15/2013 | NUVA_ATEC0170949 | NUVA_ATEC0170985 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2099 | | | File History for U.S. Patent No. 8,753,271 entitled "Surgical Access System and Related Methods," by Miles et al., dated  01/13/2014 | NUVA_ATEC0170986 | NUVA_ATEC0171342 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2100 | | | U.S. Patent No. 8,753,271 B1 entitled "Surgical Access System and Related Methods," by Miles et al., dated 06/17/2014 | NUVA_ATEC0171343 | NUVA_ATEC0171379 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2101 | | | File History for U.S. Patent No. 8,821,396 entitled "Surgical Access System and Related Methods," by Miles et al., dated 06/09/2014 | NUVA_ATEC0171380 | NUVA_ATEC0171653 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2102 | | | U.S. Patent No. 8,821,396 B1 entitled "Surgical Access System and Related Methods," by Miles et al., dated 09/02/2014 | NUVA_ATEC0171654 | NUVA_ATEC0171691 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2103 | | | File History for U.S. Patent No. 8,764,649 entitled "Surgical Access System and Related Methods," by Miles et al., dated 10/11/2013 | NUVA_ATEC0171692 | NUVA_ATEC0172038 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2104 | | | U.S. Patent No. 8,764,649 entitled "Surgical Access System and Related Methods," by Miles et al., dated 07//01/2014 | NUVA_ATEC0172039 | NUVA_ATEC0172074 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2105 | | | File History for U.S. Patent No. 8,945,004 entitled "Surgical Access System And Related Methods," by Miles et al., dated 08/01/2014 | NUVA_ATEC0172075 | NUVA_ATEC0172380 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2106 | | | U.S. Patent No. 8,945,004 B2 entitled "Surgical Access System And Related Methods," by Miles et al., dated 02/03/2015 | NUVA_ATEC0172381 | NUVA_ATEC0172418 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2107 | | | File History for U.S. Patent No. 9,265,493 entitled "Surgical Access System and Related Methods," by Miles et al., dated 01/16/2015 | NUVA_ATEC0172419 | NUVA_ATEC0172708 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2108 | | | U.S. Patent No. 9,265,493 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 02/23/2016 | NUVA_ATEC0172709 | NUVA_ATEC0172745 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2109 | | | File History for U.S. Patent No. 8,942,801 entitled "Surgical Access System and Related Methods," by Miles et al., dated 06/09/2014 | NUVA_ATEC0172746 | NUVA_ATEC0173018 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2110 | | | U.S. Patent No. 8,942,801 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 01/27/2015 | NUVA_ATEC0173019 | NUVA_ATEC0173056 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2111 | | | File History for U.S. Patent No. 9,610,071 entitled "Surgical Access System And Related Methods," by Miles et al., dated 01/15/2015 | NUVA_ATEC0173057 | NUVA_ATEC0173450 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2112 | | | U.S. Patent No. 9,610,071 B2 entitled "Surgical Access System And Related Methods," by Miles et al., dated 04/04/2017 | NUVA_ATEC0173451 | NUVA_ATEC0173486 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2113 | | | File History for U.S. Patent No. 10,357,238 entitled "Surgical Access System and Related Methods," by Miles et al., dated 07/23/2019 | NUVA_ATEC0173487 | NUVA_ATEC0175143 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2114 | | | U.S. Patent Application Publication No. 2017/0156580 A1 entitled "Surgical Access System and Related Methods," by Miles et al., dated 06/08/2017 | NUVA_ATEC0175144 | NUVA_ATEC0175173 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2115 | | | Notice of Missing Parts of Provisional Application No. 60/557,536 entitled "System and Methods for Spinal Fusion," by M. Curran, dated 03/29/2004 | NUVA_ATEC0175174 | NUVA_ATEC0175222 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2116 | | | File History for U.S. Patent No. 8,246,686 entitled "Systems And Methods For Spinal Fusion," by Curran et al., dated 04/05/2012 | NUVA_ATEC0175223 | NUVA_ATEC0175473 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2117 | | | U.S. Patent No. 8,246,686 B1 entitled "Systems And Methods For Spinal Fusion," by Curran et al., dated 08/21/2012 | NUVA_ATEC0175474 | NUVA_ATEC0175504 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2118 | | | File History for Design Patent No. D 530,423 entitled "Intervertebral Implant," by Miles et al., dated 04/11/2005 | NUVA_ATEC0175505 | NUVA_ATEC0176446 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2119 | | | U.S. Design Patent No. D530,423 entitled "Intervertebral Implant," by Miles et al., dated 10/17/2006 | NUVA_ATEC0176447 | NUVA_ATEC0176451 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2120 | | | File History for U.S. Design Patent No. D594,986 entitled "Intervertebral Implant," by Miles et al., dated 04/14/2008 | NUVA_ATEC0176452 | NUVA_ATEC0177730 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2121 | | | U.S. Design Patent No. D594,986 entitled "Intervertebral Implant," by Miles et al., dated 06/23/2009 | NUVA_ATEC0177731 | NUVA_ATEC0177736 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2122 | | | File History for U.S. Patent No. 8,608,804 entitled "Systems and Methods For Spinal Fusion," by Curran et al., dated 01/23/2013 | NUVA_ATEC0177737 | NUVA_ATEC0178020 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2123 | | | U.S. Patent No. 8,608,804 B2 entitled "Systems  and Methods For Spinal Fusion," by Curran et al., dated 12/17/2013 | NUVA_ATEC0178021 | NUVA_ATEC0178053 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2124 | | | File History for U.S. Patent No. 8,574,301 entitled "Systems and Methods for Spinal Fusion," by Curran et al., dated 01/24/2013 | NUVA_ATEC0178054 | NUVA_ATEC0178282 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2125 | | | U.S. Patent No. 8,574,301 B2 entitled "Systems and Methods for Spinal Fusion," by Curran et al., dated 11/05/2013 | NUVA_ATEC0178283 | NUVA_ATEC0178313 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2126 | | | File History for U.S. Patent No. 8,685,105 entitled "Systems and Methods For Spinal Fusion," by Curran et al., dated 10/29/2013 | NUVA_ATEC0178314 | NUVA_ATEC0178617 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2127 | | | U.S. Patent No. 8,685,105 B2 entitled "Systems and Methods For Spinal Fusion," by Curran et al., dated 04/01/2014 | NUVA_ATEC0178618 | NUVA_ATEC0178649 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2128 | | | File History for U.S. Patent No. 8,814,940 entitled "Systems and Methods For Spinal Fusion," by Curran et al., dated 02/03/2014 | NUVA_ATEC0178650 | NUVA_ATEC0178912 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2129 | | | U.S. Patent No. 8,814,940 B2 entitled "Systems and Methods For Spinal Fusion," by Curran et al., dated 08/26/2014 | NUVA_ATEC0178913 | NUVA_ATEC0178945 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2130 | | | File History for U.S. Patent No. 9,180,021 entitled "Systems and Methods For Spinal Fusion," by Curran et al., dated 06/25/2014 | NUVA_ATEC0178946 | NUVA_ATEC0179182 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2131 | | | U.S. Patent No. 9,180,021 B2 entitled "Systems And Methods For Spinal Fusion," by Curran et al., dated 11/10/2015 | NUVA_ATEC0179183 | NUVA_ATEC0179215 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2132 | | | File History for U.S. Patent No. 9,474,627 entitled "Systems And Methods For Spinal Fusion," by Curran et al., dated 10/23/2015 | NUVA_ATEC0179216 | NUVA_ATEC0179448 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2133 | | | U.S. Patent No. 9,474,627 B2 entitled "Systems And Methods For Spinal Fusion," by Curran et al., dated 10/25/2016 | NUVA_ATEC0179449 | NUVA_ATEC0179481 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2134 | | | File History for U.S. Patent No. 9,744,053 entitled "Systems And Methods For Spinal Fusion," by Curran et al., dated 09/21/2016 | NUVA_ATEC0179482 | NUVA_ATEC0179640 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2135 | | | U.S. Patent  No. 9,744,053 B2 entitled "Systems And Methods For Spinal Fusion," by Curran et al., dated 08/29/2017 | NUVA_ATEC0179641 | NUVA_ATEC0179673 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2136 | | | File History for U.S. Patent No. 8,187,179 entitled "Systems And Methods For Spinal Fusion," by Miles et al., dated 08/29/2012 | NUVA_ATEC0179674 | NUVA_ATEC0179970 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2137 | | | European Patent  No. EP 1 192 905 A1 entitled Chirurgischer Retraktor, by C. Cistac, dated 04/09/2001 | NUVA_ATEC0180382 | NUVA_ATEC0180396 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

## PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2138 | | | European Patent No. EP 1 192 905 B1 entitled "Surgical Retractor/Ecarteur Chirurgical" by C. Cistac, dated 04/09/2001 | NUVA_ATEC0180397 | NUVA_ATEC0180411 | |
| 2139 | | | International Application No. WO 93/20741A1 entitled "Percutaneous Surgical Endoscopy," by G. Jako, dated 10/28/1993 | NUVA_ATEC0180412 | NUVA_ATEC0180435 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2140 | | | U.S. Patent Application Publication No. 2007/0233096 A1 entitled "Dynamic Inter-Spinous Device," by Garcia-Bengochea, dated 10/04/2007 | NUVA_ATEC0310835 | NUVA_ATEC0310843 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2141 | | | U.S. Patent No. 9,486,256 entitled "Rod Reduction Assemblies And Related Methods," by Lish et al., dated 11/08/2016 | NUVA_ATEC0349752 | NUVA_ATEC0349772 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2142 | | | U.S. Patent No. 8,343,046 entitled "Surgical Access System And Related Methods," by Miles et al., dated 01/01/2013 | NUVA_ATEC0347042 | NUVA_ATEC0347074 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2143 | | | U.S. Patent No. 10,034,691 entitled "Bone Anchor," by Lish, dated 07/31/2018 | NUVA_ATEC0347106 | NUVA_ATEC0347113 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2144 | | | U.S. Patent No. 8,425,602 B2 entitled "Curvilinear Spinal Access Method and Device," by Guyer et al., dated 04/23/2013 | NUVA_ATEC0310953 | NUVA_ATEC0311032 | |
| 2145 | | | U.S. Patent No. 10,034,695 entitled "Spinal Alignment Frame," by Schafer et al., dated 07/31/2018 | NUVA_ATEC0347114 | NUVA_ATEC0347129 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2146 | | | U.S. Patent No. 8,753,270 B2 entitled "Surgical Access System and Related Methods," by Miles et al., dated 06/17/2014 | NUVA_ATEC0311066 | NUVA_ATEC0311097 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2147 | | | U.S. Patent No. 10,098,753 entitled "Spinal Fusion Implants And Related Methods," by Pimenta, dated 10/16/2018 | NUVA_ATEC0347130 | NUVA_ATEC0347137 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2148 | | | U.S. Patent No. 10,136,927 entitled "Rod Reduction Assemblies And Related Methods," by Lish et al., dated 11/27/2018 | NUVA_ATEC0347138 | NUVA_ATEC0347171 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2149 | | | U.S. Patent No. 10,194,949 entitled "Integral Double Rod Spinal Construct," by Sylvia et al., dated 02/05/2019 | NUVA_ATEC0347172 | NUVA_ATEC0347180 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2150 | | | U.S. Patent No. 10,194,960 entitled "Spinal Compression Instrument And Related Methods," by Hammann et al., dated 02/05/2019 | NUVA_ATEC0347181 | NUVA_ATEC0347197 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2151 | | | U.S. Patent No. 10,238,375 entitled "Surgical Retractor," by O'Connell et al., dated 03/26/2019 | NUVA_ATEC0347198 | NUVA_ATEC0347230 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2152 | | | U.S. Patent No. 10,251,633 entitled "Surgical Access System And Related Methods," by Miles et al., dated 04/09/2019 | NUVA_ATEC0347231 | NUVA_ATEC0347282 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2153 | | | U.S. Patent No. 10,327,750 entitled "Method And Apparatus For Performing Spine Surgery," by Pimenta et al., dated 06/25/2019 | NUVA_ATEC0347283 | NUVA_ATEC0347323 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2154 | | | U.S. Patent No. 10,398,481 entitled "Spinal Fixation System," by Goel et al., dated 09/03/2019 | NUVA_ATEC0347324 | NUVA_ATEC0347343 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2155 | | | U.S. Patent No. 10,406,054 entitled "Systems And Methods For Facilitating Surgical Procedures," by Scholl et al., dated 09/10/2019 | NUVA_ATEC0347344 | NUVA_ATEC0347352 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2156 | | | U.S. Patent No. 10,420,480 entitled "Systems And Methods For Performing Neurophysiologic Monitoring," by Schermerhorn et al., dated 09/24/2019 | NUVA_ATEC0347353 | NUVA_ATEC0347410 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2157 | | | U.S. Patent No. 10,603,082 entitled "Bone Anchor," by Lish, dated 03/31/2020 | NUVA_ATEC0347411 | NUVA_ATEC0347418 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2158 | | | U.S. Patent No. 10,610,261 entitled "Post-Operatively Adjustable Angled Rod," by Doose et al., dated 04/07/2020 | NUVA_ATEC0347419 | NUVA_ATEC0347433 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2159 | | | Ex. 1 to Youssef Opening Expert Report- CV | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2160 | | | U.S. Patent No. 10,653,407 entitled "Surgical Retractor," by O'Connell et al., dated 05/19/2020 | NUVA_ATEC0347434 | NUVA_ATEC0347453 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2161 | | | U.S. Patent No. 10,695,044 entitled "Surgical Access System And Related Methods," by Miles et al., dated 06/20/2020 | NUVA_ATEC0347454 | NUVA_ATEC0347489 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2162 | | | Brochure for Medtronic's BOOMERANG™ VERTE-STACK™ PEEK Vertebral Body Spacer, dated 2003 | ATEC_LLIF000178830 | ATEC_LLIF000178835 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2163 | | | David Oehme, Spinal Fusion - Posterior Lumbar Interbody Fusion (PLIF), https://www.doneurosurgery.com/plif-mis.html (last visited Mar. 22, 2021) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2164 | | | TLIF: Transforaminal Lumbar Interbody Fusion, The Centers for Advanced Orthopedics, https://www.cfaortho.com/tlif-transforaminal-lumbar-interbody-fusion-tlif (last visited Nov. 19, 2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2165 | | | Brochure: TELAMON® Posterior Impacted Fusion Devices, Medtronic Sofamor Danek dated 2003 | NUVA_ATEC0051492 | NUVA_ATEC0051501 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2166 | | | ALIF Implants (Ex. DTX-5131, Action No. 8-cv-01512) (Doc. No. 407-4) (BR0002692-BR0002693), filed 10/27/2011 | ATEC_LLIF000036493 | ATEC_LLIF000036496 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2167 | | | CoRoent XL eXtreme lateral. eXtremely impressive Guide, dated 2006 | ATEC_LLIF000086507 | ATEC_LLIF000086514 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2168 | | | U.S. Patent No. 10,716,600 entitled "Minimally Invasive Spinal Fixation System," by Olea et al., dated 07/21/2020 | NUVA_ATEC0347490 | NUVA_ATEC0347585 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2169 | | | Jody A. Rodgers et al., *Clinical and Radiographic Outcome in Less Invasive Lumbar Fusion* : XLIF at Two Year Follow-Up, J. Spine Neurosurgery, A Scitechnol Journal, Vol 2, Issue 3 (2013) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2170 | | | Shaun D. Rodgers et al., *Revision surgery after interbody fusion with rhBMP-2: a cautionary tale for spine surgeons* , J. Neurosurg. Spine, Vol 18, p. 582-87 (June 2013) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2171 | | | Alphatec  Transcend™ LIF Lateral Interbody Spacer System Implant Guide, dated 12/17/2019 | ATEC_LLIF000964710 | ATEC_LLIF000964717 | D |
| 2172 | | | U.S. Patent No. 10,716,601 entitled "Spinal Alignment Frame," by Schafer et al., dated 07/21/2020 | NUVA_ATEC0347586 | NUVA_ATEC0347601 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2173 | | | Alphatec Spine's Battalion LLIF Design Team Lab Feedback Analysis, dated 6/26/2015 | ATEC_LLIF000854919 | ATEC_LLIF000854956 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2174 | | | Alphatec Spine's Battalion LLIF Implant System Project Memo, dated 12/6/2016 | ATEC_LLIF000292275 | ATEC_LLIF000292295 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2175 | | | Product Development Agreement by and between Alphatec Spine and Mohammad Etminan, M.D., dated 3/14/2013 | ATEC_LLIF000895078 | ATEC_LLIF000895166 | 602; D |
| 2176 | | | Slides: Alphatec Spine Direct Lateral – Lateral Cage – Concepts & Key Features, dated 2/4/2013 | ATEC_LLIF000004530 | ATEC_LLIF000004537 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2177 | | | U.S. Patent No. 10,786,368 entitled "Interfixated Vertebral Body Replacement And Insertion Methods," by Riemhofer et al., dated 09/29/2020 | NUVA_ATEC0347602 | NUVA_ATEC0347632 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2178 | | | Alphatec Brochure:  Battalion™ Lateral Lumbar Spacer System Thoracolumbar Lateral Implant Guide, dated 1/10/2017 | ATEC_LLIF000004935 | ATEC_LLIF000004942 | D |
| 2179 | | | Slides: Alphatec Spine Battalion™ Lateral Spacer System (Titec), dated 10/12/2019 | ATEC_LLIF000672394 | ATEC_LLIF000672412 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2180 | | | Slides: Alphatec Spine Lateral Lumbar Interbody Fusion System (Titec Coated LLIF Implants), dated 12/04/2019 | ATEC_LLIF000878771 | ATEC_LLIF000878847 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2181 | | | NuVasive Letter to FDA re 510(k) Premarket Notification No. K041725, dated 9/10/2004 | NUVA_ATEC0251803 | NUVA_ATEC0251838 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2182 | | | NuVasive Brochure on The CoRoent Family of Radiolucent Systems, dated 2004 | NUVA_ATEC0341098 | NUVA_ATEC0341099 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2183 | | | ATEC Spine LIF Interbody Implants- IdentiTi™ -LIF https://atecspine.com/lif-identiti-lif/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2184 | | | Alphatec Enhances its Lateral Portfolio With the Commercial Launch of Approach-Specific Innovation-IdentiTi-LIF Titanium Interbody Implant, dated 10/22/2019, 09:00 ET, Alphatec Holdings, https://www.globenewswire.com/news-release/2019/10/22/1933280/0/en/Alphatec-Enhances-its-Lateral-Portfolio-With-the-Commercial-Launch-of-Approach-Specific-Innovation.html (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2185 | | | *Metal hypersensitivity in patient with posterior lumbar spine fusion: a case report and its literature review*, BMC Musculoskeletal Disorders, (9/26/2014) https://www.ncbi.nlm.nih.gov/pmc/articles/PMC419279 7/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2186 | | | Indian J. Dermatol.,*Titanium Allergy: A Literature Review*, 59(6):630 (2014), https://www.ncbi.nlm.nih.gov/pmc/articles/PMC424851 7/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2187 | | | *A comprehensive portfolio for orthopaedic surgeons and neorsurgeons specializing in spine surgery*, Stryker Spine, https://www.stryker.com/us/en/portfolios/orthopaedics /spine--ortho.html[9/17/2020, 9:21:47 PM] | ATEC_LLIF000965814 | ATEC_LLIF000965826 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2188 | | | *Cascadia Lateral 3D Interbody System*, Stryker https://www.stryker.com/us/en/spine/products/cascadi a-lateral.html (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2189 | | | U.S. Patent No. 6,923,814 entitled "System and Methods For Cervical Spinal Fusion," by Hilderbrand et al., dated 08/02/2005 | NUVA_ATEC0347633 | NUVA_ATEC0347653 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2190 | | | U.S. Patent No. 7,522,953 entitled "System And Methods For Performing Surgical Procedures And Assessments," by Kaula et al., dated 04/21/2009 | NUVA_ATEC0347690 | NUVA_ATEC0347742 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2191 | | | U.S. Patent No. 7,618,423 entitled "System and Method for Performing Spinal Fusion," by Valentine et al., dated 11/17/2009 | NUVA_ATEC0347789 | NUVA_ATEC0347801 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD   **NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**   October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2192 | | | James L. Berry et al., *A Morphometric Study of Human Lumbar and Selected Thoracic Vertebrae* , Spine, 12(4):363 (1987) | NUVA_ATEC0161480 | NUVA_ATEC0161485 | |
| 2193 | | | Indications, Safety, and Warnings- CLYDESDALE Spinal System, https://www.medtronic.com/us-en/healthcare-professionals/therapies-procedures/spinal-orthopaedic/olif/indications-safety-warnings/clydesdale-spinal..(Last Visited 9/17/2020) | ATEC_LLIF000965723 | ATEC_LLIF000965727 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2194 | | | PROTI 360°™ Ti Integrated Technology, Johnson & Johnson, https://www.jnjmedicaldevices.com/en-US/product/proti-360degtm-ti-integrated-technology, (Last Visited 9/17/2020) | ATEC_LLIF000965802 | ATEC_LLIF000965803 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2195 | | | Slides: Surgical Technique Guide for MIS Lateral Platform, DePuy Spine Inc., dated 2010 | ATEC_LLIF000965268 | ATEC_LLIF000965288 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2196 | | | Slides: CONCORDE™ Interbody System for Transforaminal Lumbar Interbody Fusion (TLIF) Surgical Technique Guide, DePuy Synthes, dated 2018 | ATEC_LLIF000965762 | ATEC_LLIF000965788 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2197 | | | Slides:  SPINE MIS Lateral Platform Product Catalog, DePuy Synthes, dated 07/2014 | ATEC_LLIF000965730 | ATEC_LLIF000965761 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2198 | | | DePuy Synthes ORACLE™ Cage Instructions for Use, Printed 3/16/2021 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2199 | | | U.S. Patent No. 7,657,308 entitled "System And Methods For Performing Dynamic Pedicle Integrity Assessments," by Miles et al., dated 02/02/2010 | NUVA_ATEC0347802 | NUVA_ATEC0347846 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2200 | | | Raynham, MA, *New PROTI 360° Family of Implants from DePuy Synthes Is Designed to Enhance Spinal Fusion Surgery Outcomes* ,  Spinal Fusion Surgery, J&J Medical Devices, dated 4/26/2018, https://jnjmedicaldevices.com/en-US/news-events/new-proti-360deg-family-implants-depuy-synthes-designed-enhance-spinal-fusion-surgery (Last Visted 11/30/20) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2201 | | | T-PAL™ Interbody System Transforaminal Posterior Atraumatic Lumbar Spacers featuring TRACK TECHNOLOGY™, DePuy Synthes, 2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2202 | | | FDA Letter to Medos International, Sarl c/o Mr. Eric Zhu re K162327 / COUGAR® LS Lateral Cage System, COUGAR® System, dated 12/12/2016 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2203 | | | Globus Medical CALIBER® -L Spacer (2020) globusmedical.com/expandabletechnology/caliber-L/ | ATEC_LLIF000965789 | ATEC_LLIF000965794 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2204 | | | Globus Medical TransContinental® Spacer (2020) | ATEC_LLIF000965517 | ATEC_LLIF000965518 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2205 | | | 510(k) Summary: PATRIOT® SPACERS re K122097, dated 12/06/2012 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2206 | | | SeaSpine Announces Full Commercial Launch of Regatta® Lateral System, dated 7/11/2019, https://www.seaspine.com/news/seaspine-announces-full-commercial-launch-of-regatta-lateral-system/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2207 | | | SeaSpine Regatta® Anterior/Lateral Interbody (2020), seaspine.com/products/regatta/ | ATEC_LLIF000965806 | ATEC_LLIF000965812 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2208 | | | CL5 PEEK Lateral Interbody, CoreLink, (dated 2020), https://corelinksurgical.com/product/cl5-lateral/ (Last Visited 9/17/2020) | ATEC_LLIF000965728 | ATEC_LLIF000965729 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2209 | | | CoreLink Introduces Comprehensive Lateral Access & Interbody Fusion Platform, dated 05/16/2019, https://corelinksurgical.com/news/corelink-introduces-comprehensive-lateral-access-and-interbody-fusion-platform/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2210 | | | GS Medical AnyPlus® DLIF Interbody System, Implant Overview gsmedicalusa.com/anyplus-dlif-interbody-system/ | ATEC_LLIF000965795 | ATEC_LLIF000965801 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD — NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL. — October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2211 | | | NEURO® Structures Pinnacle Lateral Cage, (2016) https://neurostructures.com/product/pinnacle-lateral/ (Last visited 9/17/2020) | ATEC_LLIF000965804 | ATEC_LLIF000965805 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2212 | | | *NeuroStructures Inc. Announces a Manufacturing & Distribution Collaboration with the Pinnacle Spine Group* , SPINEMarket Group, (2020), http://www.thespinemarketgroup.com/neurostructures-inc-announces-a-manufacturing-distribution-collaboration-with-the-pinnacle-spine-group/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2213 | | | Burak M. Ozguar et. al, InFill® Interbody Fusion System, *InFill® Lateral System A novel technique for optimizing graft filling and endplate contact in lumbar interbody fusion surgery* , Pinnacle Spine Group, (2014) http://www.pinnaclespinegroup.com/wp-content/uploads/2016/08/PSG_OzgurStudy.pdf | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2214 | | | InFill® Interbody Fusion Systems,  V2 Lateral Interbody Device, date 2016, http://www.pinnaclespinegroup.com/wp-content/uploads/2016/09/PSG_InFill_Lateral_Overview_Digital_Print.pdf | ATEC_LLIF000965394 | ATEC_LLIF000965395 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2215 | | | InFill® Interbody Fusion Systems Advantage, InFill V2 Lateral Implant http://pinnaclespinegroup.com/products/infill-v2-lateral-implant/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2216 | | | Abacus® Lateral Spacer System SpineWave, Inc., www.spinewave.com/abacus-lateral-spacer-system.html (dated 9/17/2020) | ATEC_LLIF000965813 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2217 | | | Surgalign Fortilink® -L IBF System with TETRAfuse® 3D Technology, https://surgalign.com/product/forlink-|-ibf-system-tetrafuse-3d-technology/ (dated 9/14/2020) | ATEC_LLIF000965519 | ATEC_LLIF000965520 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2218 | | | LnK DLIF Cage System (2013) | ATEC_LLIF000965301 | ATEC_LLIF000965308 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2219 | | | rti surgical® Cross-Fuse® II Lateral Fusion System Surgical Technique, Pioneer Surgical Technology, Inc., dated 2015 | ATEC_LLIF000965396 | ATEC_LLIF000965435 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2220 | | | OsteoMed Spine Surgical Technique Guide primaLIF™ LLIF Lateral Lumbar Interbody Fusion System | ATEC_LLIF000965309 | ATEC_LLIF000965348 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2221 | | | Sirion Lateral Lumbar Interbody Fusion System Retractor Overview, Astura Medical, dated 2020 | ATEC_LLIF000965505 | ATEC_LLIF000965516 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2222 | | | LifeSpine® PLATEAU®-X Spacer System, dated 2020 | ATEC_LLIF000965521 | ATEC_LLIF000965523 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2223 | | | Altus Spine- Imola Lateral IBF System Surgical Technique, dated 2016 | ATEC_LLIF000965349 | ATEC_LLIF000965366 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2224 | | | ChoiceSpine™ Propelling Spinal Surgery VEO® Surgical Technique Lateral Access Interbody Fusion System, https://choicespine.com/wp-content/uploads/Veo-STG-Rev07.pdf | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2225 | | | VEO® Lateral System, https://choicespine.com/products/lateral-system/veo/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2226 | | | LIF Lateral Interbody Fusion, ATEC Spine, Procedural Offerings, https://atecspine.com/lif/ (Last Visited 11/30/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2227 | | | U.S. Patent No. 7,664,544 entitled "System And Methods For Performing Percutaneous Pedicle Integrity Assessments," by Miles et al., dated 02/16/2010 | NUVA_ATEC0347847 | NUVA_ATEC0347887 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2228 | | | U.S. Patent No. 7,722,613 entitled "Systems and Methods For Removing Body Tissue," by Sutterlin et al., dated 05/25/2010 | NUVA_ATEC0347921 | NUVA_ATEC0347947 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2229 | | | U.S. Patent No. 7,776,049 entitled "Spinal Implant Inserter, Implant, And Method," by Curran et al., dated 08/17/2010 | NUVA_ATEC0347948 | NUVA_ATEC0347993 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2230 | | | Frank M. Phillips et al., *Lumbar Spine Fusion for Chronic Low Back Pain Due to Degenerative Disc Disease* , SPINE 38(7):E409-E422 (2013) | NUVA_ATEC0350226 | NUVA_ATEC0350239 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2231 | | | U.S. Patent No. 7,815,682 entitled "Spinal Fusion Implant And Related Methods," by Peterson et al., dated 10/19/2010 | NUVA_ATEC0347994 | NUVA_ATEC0348007 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2232 | | | Final Written Decision, *Alphatec Holdings, Inc. et al. v. NuVasive, Inc.* , IPR2019-00361 (Paper 59), dated 07/8/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2233 | | | NuVasive's 2nd Annual SEN Clinicians' Meeting, dated 06/27-30/2002 | NUVA_ATEC0016212 | NUVA_ATEC0016230 | 602; D |
| 2234 | | | P. McAfee Letter to Miles and Lukionov re Pimenta's approach to transpsoas & lateral impaction cage, dated 12/14/2002 | NUVA_ATEC0016575 | | 602; D |
| 2235 | | | Pimenta drawings of implant and 2003 emails containing prints of device, dated 04/2003 | NUVA_ATEC0016561 | NUVA_ATEC0016567 | 602; D |
| 2236 | | | U.S. Patent No. 7,833,251 entitled "System and Method For Performing Spinal Fixation," by Ahlgren et al., dated 11/16/2010 | NUVA_ATEC0348047 | NUVA_ATEC0348065 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2237 | | | U.S. Patent No. 7,887,595 entitled "Methods And Apparatus For Spinal Fusion," by Pimenta, dated 02/15/2011 | NUVA_ATEC0348066 | NUVA_ATEC0348074 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2238 | | | U.S. Patent No. 7,905,840 entitled "Surgical Access System And Related Methods," by Pimenta et al., dated 03/15/2011 | NUVA_ATEC0348075 | NUVA_ATEC0348139 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2239 | | | Appendix I - Engineering Drawings: Cement Restrictor-OrigSub (07/2003) | NUVA_ATEC0338376 | NUVA_ATEC0338400 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2240 | | | FDA Letter to NuVasive re K032180 / NuVasive Cement Restrictor, dated 10/07/2003 | NUVA_ATEC0338292 | NUVA_ATEC0338294 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2241 | | | Minutes re 3rd Annual SEN/MAS Clinicians' User Group Meeting, dated 09/25-27/2003 | NUVA_ATEC0016173 | NUVA_ATEC0016181 | 602 |
| 2242 | | | Email from Matt Copp to Customer Service et al. re PEEK Systems and distributing Cement Restrictor sets through NuVasive's loaner program "[b]eginning very soon," dated 12/5/2003 | NUVA_ATEC0340867 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2243 | | | Wayback Machine re *CoRoent Family of Radiolucent Systems,* Invasive (2002-2004) | NUVA_ATEC0342156 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2244 | | | Spreadsheet: Post Launch MaXcess XLIF-90 Surgeries, Chart/Data/Surgeons/Indications/Charts | NUVA_ATEC0288461 | | 602 |
| 2245 | | | Email from C. Campbell to B. Cornwall and M. Copp re Dr. Peterson surgical procedure (3/26/2004) Report with PEEK Cement Restrictor, dated 3/29/2004 | NUVA_ATEC0341066 | NUVA_ATEC0341067 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2246 | | | NuVasive, Inc., Amendment No. 2 to Registration Statement Under the Securities Act of 1933 (Form S-1), dated 4/26/2004 | ATEC_LLIF000966310 | ATEC_LLIF000966506 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2247 | | | NuVasive's Registration Statement Under Securities Act of 1933 (Form S-1), dated 3/5/2004 | ATEC_LLIF000965979 | ATEC_LLIF000966309 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2248 | | | Email from M. Copp to Sales, Customer Service and Marketing Team re PEED Cement Restrictors for the sales team to discuss with "customers and distributors" (Sent 3/2/2004, 9:18 p.m.) | NUVA_ATEC0341048 | NUVA_ATEC0341049 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2249 | | | Email from B. Lanuti to M. Copp et al. re PEEK Cement Restrictors (Sent 3/2/2004, 11:04 p.m.) | NUVA_ATEC0341055 | NUVA_ATEC0341056 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2250 | | | Email from T. Woolley to R. Schermerhorn et al. re Important Information re PEEK CR March 04 stating that NuVasive's PEEK Cement Restrictor implants were "available – ahead of the scheduled March 15th date" (Sent 11/6/2009) | NUVA_ATEC0332451 | NUVA_ATEC0332453 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2251 | | | Spreadsheets: Sales of CoRoent – 2004 (NATIVE) | NUVA_ATEC0341358 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2252 | | | Email from M. Copp to C. Granger re CoRoent Sales (Sent 11/8/2004) | NUVA_ATEC0341357 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2253 | | | Email from T. Solowczuk to W. Joseph re Sales Inventory Analysis (Sent 7/8/2004) | NUVA_ATEC0341176 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |

Case No. 18-cv-00347-CAB-MDD                **NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**                October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2254 | | | Spreadsheet: Monthly Inventory Requirements by Product Line 2004 (NATIVE) | NUVA_ATEC0341177 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2255 | | | Spreadsheet: CoRoent- Reorder Code/Item Description/Sales/Projected Consumption 2004, 2005 (NATIVE) | NUVA_ATEC0341168 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2256 | | | Email from T. Solowsczuk to M. Copp et al. re Updated PEEK forecast | NUVA_ATEC0341150 | NUVA_ATEC0341151 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2257 | | | Spreadsheet: Sales Actuals PEEK CR-S, CR-L N, CR-L W, CR-X (NATIVE) | NUVA_ATEC0341153 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2258 | | | Petition, *Alphatec Holdings, Inc. et al. v. NuVasive, Inc.* , IPR2019-00546, dated 1/10/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2259 | | | U.S. Patent No. 7,905,886 entitled "System And Methods For Performing Transforaminal Lumbar Interbody Fusion," by Curran et al., dated 03/15/2011 | NUVA_ATEC0348140 | NUVA_ATEC0348183 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2260 | | | Final Written Decision, *Alphatec Holdings, Inc. et al. v. NuVasive, Inc.* , IPR2019-00362 (Paper 57), dated 07/8/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2261 | | | U.S. Patent No. 7,920,922 entitled "System And Methods For Determining Nerve Proximity, Direction, And Pathology During Surgery," by Gharib et al., dated 04/05/2011 | NUVA_ATEC0348184 | NUVA_ATEC0348211 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2262 | | | Ex. 1 to Inglish Supplemental Expert Report- CV | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2263 | | | U.S. Patent No. 8,055,349 entitled "System And Methods For Determining Nerve Proximity, Direction, And Pathology During Surgery," by Gharib et al., dated 11/08/2011 | NUVA_ATEC0348212 | NUVA_ATEC0348238 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2264 | | | U.S. Patent No. 8,068,912 entitled "System And Methods For Determining Nerve Proximity, Direction, And Pathology During Surgery," by Kaula et al., dated 11/29/2011 | NUVA_ATEC0348239 | NUVA_ATEC0348267 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2265 | | | Updated Schedule 1- Supplemental- Summary of Estimated Damages | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2266 | | | Updated Schedule 1A- Supplemental- Summary of Estimated Lost Profits Damages- '801 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2267 | | | Updated Schedule 1B- Supplemental- Summary of Estimated Lost Profits Damages- '780 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2268 | | | Updated Schedule 1C- Supplemental- Summary of Estimated Lost Profits Damages- '832 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2269 | | | Updated Schedule 1D- Supplemental- Summary of Estimated Lost Profits Damages- '227 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2270 | | | Updated Schedule 1E- Supplemental- Summary of Estimated Lost Profits Damages- '859 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2271 | | | Updated Schedule 1F- Supplemental- Summary of Estimated Lost Profits Damages- '531 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2272 | | | Updated Schedule 1G- Supplement- Summary of Estimated Lost Profits Damages- '334 Patent (Claim 16) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2273 | | | Updated Schedule 1G- Supplement- Summary of Estimated Lost Profits Damages- '334 Patent (Claim 18) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2274 | | | Updated Schedule 1H- Summary of Estimated Lost Profits Damages '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2275 | | | Schedule 2A- Supplemental- Summary of Estimated Reasonable Royalty Damages- '801 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2276 | | | Schedule 2B- Supplemental- Summary of Estimated Reasonable Royalty Damages- '780 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2277 | | | Schedule 2C- Supplemental- Summary of Estimated Reasonable Royalty Damages- '832 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2278 | | | Schedule 2D- Supplemental- Summary of Estimated Reasonable Royalty Damages- '227 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2279 | | | Schedule 2E- Supplemental- Summary of Estimated Reasonable Royalty Damages- '859 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2280 | | | Schedule 2F- Supplemental- Summary of Estimated Reasonable Royalty Damages- '531 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2281 | | | Schedule 2G- Supplemental- Summary of Estimated Reasonable Royalty Damages- '270 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2282 | | | Updated Schedule 2H- Supplemental- Summary of Estimated Reasonable Royalty Damages- '334 Patent (Claim 16) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2283 | | | Updated Schedule 2H- Supplemental- Summary of Estimated Reasonable Royalty Damages- '334 Patent (Claim 18) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2284 | | | Updated Schedule 2I- Summary of Estimated Reasonable Royalty Damages- '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2285 | | | Schedule 3A- Supplemental- Summary of Analysis of Alphatec LIF Platform Orders (Access Patents) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2286 | | | Updated Schedule 3B- Summary of Analysis of Alphatec LIF Platform Orders (Implant Patents) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2287 | | | Updated Schedule 4- Supplemental- Summary of Alphatec Order Combinations Accused of Infringement | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2288 | | | Updated Schedule 5- Supplemental- Analysis of NuVasive MAS Platform/XLIF and Alphatec LIF Platform: Implant Units by Surgeon-Customer | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2289 | | | Schedule 6A- Supplemental- Estimated Incremental Profit per Implant for NuVasive MAS Platform/XLIF Procedure (PEEK Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2290 | | | Schedule 6B- Estimated Incremental Profit per Implant for NuVasive MAS Platform/XLIF Procedure (Porous Titanium Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2291 | | | Updated Schedule 6C- Estimated Incremental Profit per Implant for NuVasive MAS Platform/XLIF Procedure (Mixed - PEEK Implant and Porous Titanium Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2292 | | | Schedule 7A- Supplemental- Estimated Incremental Cost per Unit for NuVasive MAS Platform/XLIF Components (PEEK Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2293 | | | Schedule 7B- Estimated Incremental Cost per Unit for NuVasive MAS Platform/XLIF Components (Porous Titanium Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2294 | | | Schedule 8A- Supplemental- Estimated Capital Equipment Cost per NuVasive MAS Platform/XLIF Procedure (PEEK Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2295 | | | Schedule 8B- Estimated Capital Equipment Cost per NuVasive MAS Platform/XLIF Procedure (Porous Titanium Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2296 | | | Schedule 9A- NuVasive MAS Platform/XLIF Market Share (Adjusted to Exclude Alphatec LIF Implants) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2297 | | | Schedule 9B- NuVasive MAS Platform/XLIF Market Share (Adjusted to Exclude Alphatec PEEK LIF Implants) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2298 | | | Schedule 10- Supplemental- Estimated Alphatec LIF Platform Incremental Profitability | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2299 | | | Schedule 11- Supplemental- Analysis of Alphatec LIF Platform Royalty Payments by Quarter | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2300 | | | Schedule 12- Supplemental- Analysis of Alphatec Battalion Platform Royalty Payments | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2301 | | | Schedule 13- Supplemental- Estimated Alphatec Retractor Cost per Implant | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2302 | | | Schedule 14A- Supplemental- Comparison of Average Prices of NuVasive MAS Platform/XLIF and Alphatec LIF Platform Components (PEEK Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2303 | | | Schedule 14B- Comparison of Average Prices of NuVasive MAS Platform/XLIF and Alphatec LIF Platform Components (Porous Titanium Implant) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2304 | | | Schedule 15- Supplemental- Analysis of NuVasive MAS Platform/XLIF and Alphatec LIF Platform Revenue and Implant Units | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2305 | | | Schedule 16- Supplemental- Analysis of Alphatec LIF Platform Functional Unit Order Combinations | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2306 | | | Updated Schedule 17A- Supplemental- Summary of Alphatec LIF Platform Parts | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2307 | | | Schedule 17B- Supplemental- Summary of NuVasive MAS Platform/XLIF Parts | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2308 | | | Schedule 18- Supplemental- Summary of NuVasive MAS Platform/XLIF Historical Case Volume | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2309 | | | Schedule 19- Supplemental- Alphatec's LIF Implants (Included as Royalty-Bearing Products under First Amendment to Warsaw-Alphatec License Agreement) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2310 | | | Schedule 20- Supplemental- NuVasive License Agreement Summary | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2311 | | | Schedule 21- Supplemental- Alphatec License Agreement Summary | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2312 | | | Schedule 22- Analysis of Alphatec LIF Platform Implant Units by Surgeon-Customer | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2313 | | | Schedule 23A- Summary of Alphatec LIF Platform Revenue, Quantity, Cost, and Average Price by Year | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2314 | | | Schedule 23B- Summary of NuVasive MAS Platform/XLIF Revenue, Quantity, and Average Price by Year | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2315 | | | Schedule 24- Alphatec February 2018 and September 2018 Order Dates | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2316 | | | Updated Schedule 25- Damages Template for Various Patent Combinations | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2317 | | | Updated Schedule 26- Damages Template for Various Patent Combinations (Detail) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2318 | | | Schedule 27- Damages Template for Various Patent Combinations (combination Selection) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; 1006 |
| 2319 | | | U.S. Patent No. 8,114,019 entitled "Surgical Access System And Related Methods," by Miles et al., dated 02/14/2012 | NUVA_ATEC0348268 | NUVA_ATEC0348299 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2320 | | | U.S. Patent No. 8,137,284 entitled "Surgical Access System And Related Methods," by Miles et al., dated 03/20/2012 | NUVA_ATEC0348300 | NUVA_ATEC0348331 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2321 | | | Spreadsheet: Lateral Products from Dilator cases w/o LIF interbody | ATEC_LLIF000971397 | | 602 |
| 2322 | | | Spreadsheet: Alphatec Spine, Inc. US Revenue by Procedure | ATEC_LLIF000971398 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2323 | | | Spreadsheet: Alphatec 2020 Procedure/Product Summaries | ATEC_LLIF000971399 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2324 | | | U.S. Patent No. 8,147,421 entitled "Systems And Methods For Determining Nerve Direction To A Surgical Instrument," by Farquhar et al., dated 04/03/2012 | NUVA_ATEC0348332 | NUVA_ATEC0348373 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2325 | | | NuVasive Website: *Changing Architecture. Changing Outcomes* , https://www.nuvasive.com/surgical-solutions/advanced-materials-science/ | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2326 | | | NuVasive Website: *Modulus® Titanium Technology* , https://www.nuvasive.com/surgical-solutions/advanced-materials-science/modulus-titanium-technology-2/ | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2327 | | | CoRoent Titanium Phase II Design Review , dated 11/14/2011 | NUVA_ATEC0181697 | NUVA_ATEC0181706 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2328 | | | NuVasive Lateral Single Position Surgery Slides | NUVA_ATEC0317066 | NUVA_ATEC0317216 | |
| 2329 | | | NuVasive Launches New 3D-Printed Porous Titanium Implant in Expanding Advanced Materials Science Portfolio, dated 10/18/2017, https://www.nuvasive.com/news/nuvasive-launches-new-3d-printed-porous-titanium-implant-expanding-advanced-materials-science-portfolio/ | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2330 | | | Alphatec Press Release: Alphatec Holdings Complete Sale of International Business to Globus Medical, dated 9.01.2016, http://investors.alphatecspine.com/news-releases/news-release-details/alphatec-holdings-completes-sale-international-business-globus (accessed on 11/20/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2331 | | | Alphatec Press Release: Alphatec Announces Sales Leadership Appointment and Successful Closing of Expanded Credit Facility with Squadron Capital, dated 4/15/2019, https://investors.alphatecspine.com/news-releases/news-release-details/alphatec-announces-sales-leadership-appointment-and-successful (accessed on 11/20/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 2332 | | | Alphatec Press Release:  Alphatec Holdings Announces $18.9 Million Private Placement, dated 3/23/2017, https://investors.alphatecspine.com/news-releases/news-release-details/alphatec-holdings-announces-189-million-private-placement  (accessed on 11/20/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2333 | | | Alphatec Press Release:  Alphatec Holdings, Inc. Announces Closing of Public Stock Offering and Full Exercise of Underwriters' Option to Purchase Additional Stock, dated 8/02/2019, https://investors.alphatecspine.com/news-releases/news-release-details/alphatec-holdings-inc-announces-closing-public-stock-offering | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2334 | | | Alphatec Press Release:  ATEC Announces Closing of Public Stock Offering and Full Exercise of Underwriters' Option to Purchase Additional Stock, dated 10/16/2020, https://investors.alphatecspine.com/news-releases/news-release-details/atec-announces-closing-public-stock-offering-and-full-exercise | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2335 | | | S&P 500 Real Time Price, https://finance.yahoo.com/quote/%5EGSPC/history?p=%5EGSPC  (accessed on 11/20/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2336 | | | *Alphatec Holdings' Products Lack Innovation And Losses Are Growing* , White Diamond Research, dated 1/29/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2337 | | | U.S. Patent No. 8,172,750 entitled "Surgical Access System And Related Methods," by Miles et al., dated 05/08/2012 | NUVA_ATEC0348374 | NUVA_ATEC0348404 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2338 | | | U.S. Patent No. 8,192,357 entitled "Surgical Access System And Related Methods," by Miles et al., dated 06/05/2012 | NUVA_ATEC0348535 | NUVA_ATEC0348564 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2339 | | | U.S. Patent No. 8,244,343 entitled "System And Methods For Performing Surgical Procedures And Assessments," by Gharib et al., dated 08/14/2012 | NUVA_ATEC0348565 | NUVA_ATEC0348615 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2340 | | | U.S. Patent No. 8,255,044 entitled "System And Methods For Performing Dynamic Pedicle Integrity Assessments," by Miles et al., dated 08/28/2012 | NUVA_ATEC0348616 | NUVA_ATEC0348658 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2341 | | | U.S. Patent No. 8,265,744 entitled "Systems And Methods For Performing Surgical Procedures And Assessments," by Gharib et al., dated 09/11/2012 | NUVA_ATEC0348659 | NUVA_ATEC0348709 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2342 | | | U.S. Patent No. 8,292,923 entitled "Systems And Methods For Treating Spinal Stenosis," by Arnold et al., dated 10/23/2012 | NUVA_ATEC0348710 | NUVA_ATEC0348724 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2343 | | | U.S. Patent No. 8,303,498 entitled "Surgical Access System And Related Methods," by Miles et al., dated 11/06/2012 | NUVA_ATEC0348725 | NUVA_ATEC0348761 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2344 | | | U.S. Patent No. 8,313,430 entitled "Surgical Access System And Related Methods," by Pimenta, dated 11/20/2012 | NUVA_ATEC0348762 | NUVA_ATEC0348825 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2345 | | | U.S. Patent No. 8,328,851 entitled "Total Disc Replacement System And Related Methods," by Curran et al., dated 12/11/2012 | NUVA_ATEC0348826 | NUVA_ATEC0348884 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2346 | | | U.S. Patent No. 8,480,712 entitled "System and Method For Performing Spinal Fixation," by Samuel et al., dated 07/09/2013 | NUVA_ATEC0348918 | NUVA_ATEC0348949 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2347 | | | U.S. Patent No. 8,538,539 entitled "System And Methods For Assessing The Neuromuscular Pathway Prior to Nerve Testing," by Gharib et al., dated 09/17/2013 | NUVA_ATEC0348950 | NUVA_ATEC0349009 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2348 | | | U.S. Patent No. 8,568,317 entitled "System And Methods For Nerve Monitoring," by Gharib et al., dated 10/29/2013 | NUVA_ATEC0349010 | NUVA_ATEC0349045 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2349 | | | ATEC Announces Commercial Launch of the SafeOp Neural InformatiX System™, dated 11/26/2019, https://www.globenewswire.com/news-release/2019/11/26/1952688/0/en/ATEC-Announces-Commercial-Launch-of-the-SafeOp-Neural-InformatiX-System.html | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2350 | | | Alphatec REC-002680 Attachment 1 re ATEC LLIF Spacer System Integrated Project Charter, dated 12/6/2018 re discussions of porous titanium LLIF spacers | ATEC_LLIF000967714 | ATEC_LLIF000967720 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2351 | | | Transcend™ LIF, LIF Interbody Implants, https://atecspine.com/lif-transcend-lif/ | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2352 | | | IdentiTi™ LIF, LIF Interbody Implants, https://atecspine.com/lif-identiti-lif/ | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2353 | | | http://web.archive.org/web/20190703160345/https://atecspine.com/product-portfolio/, dated 7/3/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2354 | | | Spreadsheet:  Alphatec sales re Use LIF Case Category to Filter between LIF Category 2017 | ATEC_LLIF000965880 | | 602; D |
| 2355 | | | Spreadsheet:  Alphatec sales re Use LIF Case Category to Filter between LIF Category 2019 | ATEC_LLIF000965881 | | 602; D |
| 2356 | | | Spreadsheet:  Alphatec sales re Use LIF Case Category to Filter between LIF Category 2019 | ATEC_LLIF000965882 | | 602; D |
| 2357 | | | Ralph J. Mobbs et al., *Lumbar interbody fusion: techniques, indications and comparison of interbody fusion options including PLIF, TLIF, MI-TLIF, OLIF/ATP, LLIF and ALIF* , https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5039869/ J. Spine Surg., 1(1):2-18 (Dec. 2015) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2358 | | | U.S. Patent No. 8,591,431 entitled "System And Methods For Performing Pedicle Integrity Assessments Of The Thoracic Spine," by Calancie et al., dated 11/26/2013 | NUVA_ATEC0349081 | NUVA_ATEC0349103 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2359 | | | Alphatec Holdings' (ATEC) CEO Terry Rich on Q4 2017 Results- Earnings Call Transcript, Seeking Alpha, dated 3/8/2018, https://seekingalpha.com/article/4154927-alphatec-holdings-atec-ceo-terry-rich-on-q4-2017-results-earnings-call-transcript?part=single | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2360 | | | U.S. Patent No. 8,591,432 entitled "Surgical Access System And Related Methods," by Pimenta et al., dated 11/26/2013 | NUVA_ATEC0349104 | NUVA_ATEC0349169 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2361 | | | Alphatec Holdings, Inc. (ATEC) CEO Pat Miles on Q4 2018 Results- Earnings Call Transcript, Seeking Alpha, dated 3/7/2019, https://seekingalpha.com/article/4247182-alphatec-holdings-inc-atec-ceo-pat-miles-on-q4-2018-results-earnings-call-transcript | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2362 | | | Alphatec Holdings  Inc. (ATEC) Q4 2019 Earnings Call Transcript, The Motley Fool Transcribers, dated 3/5/2020, https://www.fool.com/earnings/call-transcripts/2020/03/06/alphatec-holdings-inc-atec-q4-2019-earnings-call-t.aspx | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2363 | | | Alphatec Holdings Inc. (ATEC) Q1 2020 Earnings Call Transcript, The Motley Fool Transcribers, https://www.fool.com/earnings/call-transcripts/2020/05/11/alphatec-holdings-inc-atec-q1-2020-earnings-call-t.aspx, dated 5/11/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2364 | | | NuVasive 2004 Annual Report | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2365 | | | NuVasive XLIF Surgical Guide (IPR2013-00507-1078) | NUVA_ATEC0048961 | NUVA_ATEC0048985 | D |
| 2366 | | | U.S. Patent No. 8,634,904 entitled "System And Methods For Determining Nerve Proximity, Direction, And Pathology During Surgery," by Kaula et al., dated 01/21/2014 | NUVA_ATEC0349170 | NUVA_ATEC0349198 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2367 | | | U.S. Patent No. 8,673,005 entitled "System And Methods For Spinal Fusion," by Pimenta et al., dated 03/18/2014 | NUVA_ATEC0349199 | NUVA_ATEC0349215 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2368 | | | U.S. Patent No. 8,740,783 entitled "System And Methods For Performing Neurophysiologic Assessments With Pressure Monitoring," by Gharib et al., dated 06/03/2014 | NUVA_ATEC0349216 | NUVA_ATEC0349246 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2369 | | | Medtronic Titan Products Interbody Science, https://www.medtronic.com/us-en/healthcare-professionals/therapies-procedures/spinal-orthopaedic/interbody-science/interbody-products/titan.html | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2370 | | | 38th Annual J.P. Morgan Healthcare Conference Investor Presentation, https://ir.nuvasive.com/static-files/de4d515c-f55d-499a-96dc-4f53dbc7eea2 (dated 1/15/2020) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2371 | | | Alphatec Holdings, Inc. FQ3 2017 Earnings Call Transcript, dated 11/09/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2372 | | | U.S. Patent No. 8,795,369 entitled "Fracture Reduction Device And Methods," by Pimenta et al., dated 08/05/2014 | NUVA_ATEC0349247 | NUVA_ATEC0349277 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2373 | | | Alphatec Holdings, Inc. FQ2 2017 Earnings Call Transcript, dated 8/10/2017 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2374 | | | Spreadsheet:  Derived Procedure Type (20107) | NUVA_ATEC0341699 | | |
| 2375 | | | Email from C. Hudson to R. Judd et al. re Final August Revenue Review | ATEC_LLIF000970544 | ATEC_LLIF000970547 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2376 | | | Spreadsheet:  Summary of Marketing Forecast by Product- AUG '19_FINAL.XLSX | ATEC_LLIF000970548 | | |
| 2377 | | | Email from B. Snider to M. Ojeda re 3 YEAR PLAN 2019-2022 Procedural Revenue 6_Aug 13.xlsx | ATEC_LLIF000970526 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2378 | | | Spreadsheet:  Alphatec Spine, Inc. US Revenue by Product Reports | ATEC_LLIF000970527 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2379 | | | Alphatec Holdings, Inc. Q3 2019, Financial Results, dated 10/30/2019,  http://investors.alphatecspine.com/static-files/fe018f04-7c62-430c-866f-049b3afbe3a7 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2380 | | | U.S. Patent No. 8,876,904 entitled "Surgical Access System And Related Methods," by Pimenta et al., dated 11/04/2014 | NUVA_ATEC0349278 | NUVA_ATEC0349344 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD          NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.          October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2381 | | | 10/30/2020 Aleali Depo Ex. 2:  Spreadsheet: LIF Case Category (Surgeon Orders) | ATEC_LLIF000965880 | | 602; D |
| 2382 | | | 10/30/2020 Aleali Depo Ex. 3:  Spreadsheet: LIF Case Category (Surgeon Orders) | ATEC_LLIF000965881 | | 602; D |
| 2383 | | | 10/30/2020 Aleali Depo Ex. 4:  Spreadsheet: LIF Case Category (Surgeon Orders) | ATEC_LLIF000965882 | | 602; D |
| 2384 | | | 10/30/2020 Aleali Depo Ex. 5: Alphatec Battalion Lateral Lumbar Spacer System brochure, dated 01/10/2017 | ATEC_LLIF000004935 | ATEC_LLIF000004942 | 602; D |
| 2385 | | | 10/30/2020 Aleali Depo Ex. 6: Alphatec Transcend LIF Lateral™ Interbody Spacer System – Lateral Approach Implant Guide, dated 12/17/2019 | ATEC_LLIF000964710 | ATEC_LLIF000964717 | 602; D |
| 2386 | | | 10/30/2020 Aleali Depo Ex. 7:  Alphatec LIF Lateral Interbody Fusion – Lateral Approach Surgical Technique Guide, dated 09/10/2019 | ATEC_LLIF000167276 | ATEC_LLIF000167293 | 602; D |
| 2387 | | | 10/30/2020 Aleali Depo Ex. 8:  Alphatec Research and Development, Project Name: LLIF Implant System – Conduct Internal Training 6.4.9, dated 01/26/2017 | ATEC_LLIF000002354 | ATEC_LLIF000002397 | 602; D |
| 2388 | | | 10/30/2020 Aleali Depo Ex. 9:  Slides: Alphatec Lateral Lumbar Interbody Fusion System, dated 12/29/2019 | ATEC_LLIF000862492 | ATEC_LLIF000862542 | 602; D |
| 2389 | | | 10/30/2020 Aleali Depo Ex. 10:  Slides: Alphatec Spine ACE Program: 6. ATEC Solutions – Anterior & Lateral Thoracolumbar, dated 12/04/2019 | ATEC_LLIF000960894 | ATEC_LLIF000960912 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2390 | | | 10/30/2020 Aleali Depo Ex. 11:  Slides: Alphatec Spine ACE Program: 6. ATEC Solutions – Anterior & Lateral Thoracolumbar, dated 01/21/2018 | ATEC_LLIF000967995 | ATEC_LLIF000968008 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2391 | | | 10/30/2020 Aleali Depo Ex. 12:  Alphatec Product Requirement Specification (PRS) – Battalion Lateral Spacer System, Implant System, dated 01/23/2019 | ATEC_LLIF000965064 | ATEC_LLIF000965082 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2392 | | | 10/30/2020 Aleali Depo Ex. 13:  Alphatec LIF Parts List, dated 12/09/2019 | ATEC_LLIF000964702 | ATEC_LLIF000964705 | 602 |
| 2393 | | | 10/30/2020 Aleali Depo Ex. 14:  Press Release: ATEC Announces Novel PTP Approach, dated 10/05/2020 (Last Viewed 10/27/2020) | | | 602 |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2394 | | | 10/30/2020 Aleali Depo Ex. 15:  Email from M. Aleali to B. Snider, A. Shorooghi, et al re Transcend / Insignia, dated 07/17/2019 | ATEC_LLIF000970516 | ATEC_LLIF000970517 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2395 | | | 10/30/2020 Aleali Depo Ex. 16:  Alphatec Market Need / Assessment Request – Project Lateral Lumbar Interbody Fusion (LLIF) | ATEC_LLIF000003829 | ATEC_LLIF000003835 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2396 | | | U.S. Patent No. 10,682,164 entitled "Bone Plate System and Related Methods," by Stevenson et al., dated 06/16/2020 | NUVA_ATEC0344297 | NUVA_ATEC0344320 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2397 | | | 10/30/2020 Judd Depo Ex. 2:  First Amendment to Nonexclusive Patent License Agreement by and between Alphatec and Warsaw Orthopedic, dated 01/01/2020 | ATEC_LLIF000965645 | ATEC_LLIF000965714 | 602; D |
| 2398 | | | 10/30/2020 Judd Depo Ex.3:  Spreadsheet: ATEC Royalty Payment Analysis – Period: Q2 2020 | ATEC_LLIF000965883 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2399 | | | 10/30/2020 Judd Depo Ex. 4:  Spreadsheet: LIF Case Category (Surgeon Orders) | ATEC_LLIF000965880 | | 602; D |
| 2400 | | | 10/30/2020 Judd Depo Ex. 5:  Spreadsheet: LIF Case Category (Surgeon Orders) | ATEC_LLIF000967881 | | 602; D |
| 2401 | | | 10/30/2020 Judd Depo Ex. 6:  Spreadsheet: LIF Case Category (Surgeon Orders) | ATEC_LLIF000965882 | | 602; D |
| 2402 | | | 10/30/2020 Judd Depo Ex. 7:  ATEC Product Codes and Product Names | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2403 | | | 10/30/2020 Judd Depo Ex. 8:  Email from M. Ojeda to B. Snider re 3 Year Plan 2019-2022 Procedural revenue 6_Aug 13_MO adds.xlsx, dated 09/16/2019 | ATEC_LLIF000970573 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2404 | | | 10/30/2020 Judd Depo Ex. 9:  Spreadsheet: Revenue 2018 - 2022 | ATEC_LLIF000970574 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2405 | | | 10/30/2020 Judd Depo Ex. 10:  Spreadsheet: LIF Retractors, Set Turns, Costs | ATEC_LLIF000965879 | | 602, D |
| 2406 | | | 10/30/2020 Judd Depo Ex. 11:  Email from C. Hudson to R. Judd, A. Shorooghi, et al re August '19 Marketing Forecast, dated 08/07/2019 | ATEC_LLIF000970520 | ATEC_LLIF000970521 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2407 | | | 10/30/2020 Judd Depo Ex. 12:  Spreadsheet: LIF Actuals | ATEC_LLIF000970522 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2408 | | | 10/30/2020 Judd Depo Ex. 13:  Email from R. Judd to P. Miles re 2020 US Revenue Quota Target / BOD Budget, dated 09/03/2019 | ATEC_LLIF000970625 | ATEC_LLIF000970627 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2409 | | | 10/30/2020 Judd Depo Ex. 14:  Spreadsheet: US Revenue by Procedure | ATEC_LLIF000970628 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2410 | | | 10/30/2020 Judd Depo Ex. 15:  Email from R. Judd to M. Zemezonak, B. Snider, et al re September '19 Forecast by Product, dated 10/02/2019 | ATEC_LLIF000970607 | ATEC_LLIF000970610 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2411 | | | 10/30/2020 Judd Depo Ex. 16:  Spreadsheet: PLIF-TLIF Revenue | ATEC_LLIF000970619 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2412 | | | 10/30/2020 Judd Depo Ex. 17:  Email from C. Hudson to R. Judd, D. Smith, et al re Final August Revenue Review, dated 08/26/2019 | ATEC_LLIF000970544 | ATEC_LLIF000970547 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2413 | | | 10/30/2020 Judd Depo Ex. 18:  Spreadsheet: August '19 Revenue Summary | ATEC_LLIF000970548 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2414 | | | 10/30/2020 Judd Depo Ex. 19:  Slides: Telephonic Meeting of the Alphatec Financing Committee, dated 09/24/2018 | ATEC_LLIF000624916 | ATEC_LLIF000624937 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2415 | | | U.S. Patent No. 8,936,626 entitled "Bi-Cortical Screw Fixation," by Tohmeh et al., dated 01/20/2015 | NUVA_ATEC0349345 | NUVA_ATEC0349367 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2416 | | | U.S. Patent No. 8,983,567 entitled "Systems And Methods For Vessel Avoidance During Spine Surgery," by Miles et al., dated 03/17/2015 | NUVA_ATEC0349368 | NUVA_ATEC0349377 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2417 | | | 11/04/2020 Robinson Depo Ex. 3:  Zimmer Biomet Timberline Lateral Fusion System – Surgical Technique Guide, 2016 | ATEC_LLIF000965436 | ATEC_LLIF000965487 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2418 | | | 11/04/2020 Robinson Depo Ex. 4:  Slides: Alphatec's Management Presentation | ATEC_LLIF000854436 | ATEC_LLIF000854524 | 602; D |

Case No. 18-cv-00347-CAB-MDD | NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL. | October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2419 | | | 11/04/2020 Robinson Depo Ex. 5: Alphatec Battalion Lateral Lumbar Spacer System brochure, dated 01/10/2017 | ATEC_LLIF000004935 | ATEC_LLIF000004942 | D |
| 2420 | | | 11/04/2020 Robinson Depo Ex. 6: Battalion LLIF Design Team Lab Feedback Analysis, 06/26/2015 | ATEC_LLIF000854919 | ATEC_LLIF000854956 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2421 | | | 11/04/2020 Robinson Depo Ex. 7: Project Memo – Battalion LLIF Implant System, dated 12/06/2016 | ATEC_LLIF000292275 | ATEC_LLIF000292295 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2422 | | | 11/04/2020 Robinson Depo Ex. 8: Alphatec Agreement Approval Sheet – Product development Agreement – Mohammad Etminan, dated 03/14/2013 | ATEC_LLIF000895078 | ATEC_LLIF000895166 | 602, D |
| 2423 | | | 11/04/2020 Robinson Depo Ex. 9: Slides: Alphatec Direct Lateral – Lateral Cage Concepts & Key Features, dated 02/04/2013 | ATEC_LLIF000004530 | ATEC_LLIF000004537 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2424 | | | 11/04/2020 Robinson Depo Ex. 10: Protocol: Evaluation of Tyber Medical & In'Tech Medical Lateral Lumbar Interbody Fusion Systems TP-100505 Rev. A | ATEC_LLIF000855575 | ATEC_LLIF000855604 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2425 | | | 11/04/2020 Robinson Depo Ex. 11: Alphatec Transcend LIF Lateral Interbody Spacer System – Lateral Approach Implant Guide, dated 12/17/2019 | ATEC_LLIF000964710 | ATEC_LLIF000964717 | D |
| 2426 | | | U.S. Patent No. 9,066,701 entitled "Systems And Methods For Performing Neurophysiologic Monitoring During Spine Surgery," by Finley et al., dated 06/30/2015 | NUVA_ATEC0349378 | NUVA_ATEC0349414 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2427 | | | U.S. Patent No. 9,101,491 entitled "Spinal Surgical Implant And Related Methods," by Rodgers et al., dated 08/11/2015 | NUVA_ATEC0349415 | NUVA_ATEC0349430 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2428 | | | U.S. Patent No. 9,113,853 entitled "Systems And Methods For Performing Spine Surgery," by Casey et al., dated 08/25/2015 | NUVA_ATEC0349431 | NUVA_ATEC0349457 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2429 | | | U.S. Patent No. 9,144,501 entitled "Fracture Reduction Device And Methods," by Pimenta et al., dated 09/29/2015 | NUVA_ATEC0349458 | NUVA_ATEC0349484 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|------|------|-------------|---------------------|------------------|----------------------|
| 2430 | | | 1/11/2021 Sachs Depo Ex. 5:  U.S. Patent NO 8,361,156 to Curran et al., "System and Methods for Spinal Fusion," dated 1/29/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2431 | | | 1/11/2021 Sachs Depo Ex. 6:  U.S. Patent No. 8,187,334 to Curran et al. "System and Methods for Spinal Fusion," dated 5/29/2012 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2432 | | | 1/11/2021 Sachs Depo Ex. 7:  Figures 1&3 of Drawing Sheets - U.S. Patent 8,361,156, dated 1/29/2013 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2433 | | | 1/11/2021 Sachs Depo Ex. 8:  US Provisional Application NO 60/557536, dated 3/29/2004 | NUVA_ATEC0020805 | NUVA_ATEC0020853 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2434 | | | 1/11/2021 Sachs Depo Ex. 9:  Figures 1&3 of U.S. Patent NO 8,361,156 and Provisional App NO 66/557536 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2435 | | | 1/11/2021 Sachs Depo Ex. 10:  Figures 1&3 of U.S. Patent NO 8361156 and Provisional App 60/557536 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2436 | | | 1/11/2021 Sachs Depo Ex. 12:  Declaration of C. Branch ISO Petition for Inter Partes Review of U.S. Patent NO 8361156, dated 12/13/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2437 | | | 1/11/2021 Sachs Depo Ex. 13:  Declaration of C. Branch ISO Petition for Inter Partes Review of U.S. Patent NO 8187334, dated 12/21/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2438 | | | 1/11/2021 Sachs Depo Ex. 16:  Webpage: NuVasive Creative Spine Technology CoRoent Family of Radiolucent Systems, dated 2/8/2004 | NUVA_ATEC0342156 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2439 | | | 1/11/2021 Sachs Depo Ex. 17:  US Patent NO 6325808 to Bernard et al., "Robotic System, Docking Station, and Surgical Tool for Collaborative Control in Minimally Invasive Surgery," dated 12/04/2001 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2440 | | | 1/11/2021 Sachs Depo Ex. 18:  US Patent NO 2020/0129211 to SACHS, "Anterior Spinal Implants for Reducing Malalignment and Associated Systems and Methods," dated 4/30/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2441 | | | 1/11/2021 Sachs Depo Ex. 19: NuVasive 2nd Annual SEN Clinicians' Meeting Minutes– San Diego, CA, dated 07/23/2002 | NUVA_ATEC0016212 | NUVA_ATEC0016230 | 602, D |
| 2442 | | | 1/11/2021 Sachs Depo Ex. 20: 2nd Annual SEN Clinicians' Meeting Notes – San Diego, CA, dated 07/05/2002 | NUVA_ATEC0016231 | NUVA_ATEC0016240 | 602, D |
| 2443 | | | 1/11/2021 Sachs Depo Ex. 21: Letter from P. McAfee to P. Miles and A. Lukionov in re L. Pimenta, dated 12/14/2002 | NUVA_ATEC0016575 | | 602, D |
| 2444 | | | 1/11/2021 Sachs Depo Ex. 22: Email from P. Miles to M. Curran re Prints (includes various documents), dated 8/11/2003 | NUVA_ATEC0016561 | NUVA_ATEC0016567 | 602, D |
| 2445 | | | 1/11/2021 Sachs Depo Ex. 23: Email from M. Copp to customer service re Peek Systems, dated 12/05/2003 | NUVA_ATEC0340867 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2446 | | | 1/11/2021 Sachs Depo Ex. 24: Spreadsheets: Post-Launch MaXcess XLIF-90 Surgeries (date, surgeon, hospital, training NV, level) | NUVA_ATEC0115139 | NUVA_ATEC0115153 | 602, D |
| 2447 | | | 1/11/2021 Sachs Depo Ex. 25: Spreadsheets: Post-Launch MaXcess XLIF-90 Surgeries (Osteoind, Fixation, Op Time A) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2448 | | | 1/11/2021 Sachs Depo Ex. 26: Email from C. Campbell to B. Cornwall re Dr. Peterson Surgical Procedure (03/26/04) report, dated 03/29/2004 | NUVA_ATEC0341066 | NUVA_ATEC0341067 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2449 | | | 1/11/2021 Sachs Depo Ex. 27: Amendment NO 2 to Form S-1 Registration Statement under the Securities Act of 1933, dated 04/23/2004 | ATEC_LLIF000966310 | ATEC_LLIF00966506 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2450 | | | 1/11/2021 Sachs Depo Ex. 28: Form S-1 Registration Statement Under the Securities Act of 1933, dated 03/04/2004 | ATEC_LLIF000965979 | ATEC_LLIF000966309 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2451 | | | 1/11/2021 Sachs Depo Ex. 29: Amendment NO 3 to Form S-1 Registration Statement under the Securities Act of 1933, dated 05/03/2004 | ATEC_LLIF000966507 | ATEC_LLIF000966719 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2452 | | | 1/11/2021 Sachs Depo Ex. 30: Email from B. Lanuti to M. Copp re PEEK Cement Restrictors, dated 03/02/2004 | NUVA_ATEC0341055 | NUVA_ATEC0341056 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2453 | | | 1/11/2021 Sachs Depo Ex. 31: Email from M. Copp to Sales – RSD's; Independent Agents re NuVasive PEEK Cement Restrictors (Later sent to J. Spangler, T. Woolley, and R. Schermerhorn), dated 03/10/2004 | NUVA_ATEC0332451 | NUVA_ATEC0332453 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2454 | | | 1/11/2021 Sachs Depo Ex. 32: Email from M. Copp to C. Granger re CoRoent Sales, 11/08/2004 | NUVA_ATEC0341357 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2455 | | | 1/11/2021 Sachs Depo Ex. 33: Spreadsheet: Product lines of CoRoent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2456 | | | 1/11/2021 Sachs Depo Ex. 34: Email from T. Solowczuk to W. Joseph re Sales inventory Analysis - 2004, dated 07/08/2004 | NUVA_ATEC0341176 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2457 | | | 1/11/2021 Sachs Depo Ex. 35: Spreadsheet - Monthly Inventory Requirements by Product Line - 2004 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2458 | | | 1/11/2021 Sachs Depo Ex. 36: Spreadsheet – Listing of CoRoent variety of products (small, large narrow, large wide, extra large) and its sales | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2459 | | | 1/11/2021 Sachs Depo Ex. 37: Email from T. Solowczuk to M. Copp and W. Joseph re Updated Peek Forecast, dated 05/21/20004 | NUVA_ATEC0341150 | NUVA_ATEC0341151 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2460 | | | 1/11/2021 Sachs Depo Ex. 38: Chart of CR's Actual Sales from Feb - April | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2461 | | | U.S. Patent No. 9,198,692 entitled "Spinal Fixation Anchor," by Doose et al., dated 12/01/2015 | NUVA_ATEC0349485 | NUVA_ATEC0349500 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2462 | | | U.S. Patent No. 9,198,698 entitled "Minimally Invasive Spinal Fixation System And Related Methods," by Doose et al., dated 12/01/2015 | NUVA_ATEC0349501 | NUVA_ATEC0349565 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2463 | | | 01/12/2021 Ugone Depo Ex. 3: Chart of Lateral Products from Dilator cases w/o LIF interbody | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2464 | | | Battalion™ Lateral Implant Guide | ATEC_LLIF000964101 | ATEC_LLIF000964108 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2465 | | | Battalion™ Lateral Spacer System, Inventory Control | ATEC_LLIF000964054 | ATEC_LLIF000964056 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2466 | | | Transcend™ PEEK Interbody System | ATEC_LLIF000964591 | ATEC_LLIF000964598 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2467 | | | U.S. Patent No. 9,198,765 entitled "Expandable Spinal Fusion Implants And Related Methods," by Pimenta, dated 12/01/2015 | NUVA_ATEC0349566 | NUVA_ATEC0349585 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2468 | | | U.S. Patent No. 9,351,845 entitled "Method And Apparatus For Performing Spine Surgery," by Pimenta et al., dated 05/31/2016 | NUVA_ATEC0349586 | NUVA_ATEC0349625 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2469 | | | U.S. Patent No. 9,392,953 entitled "Neurophysiologic Monitoring," by Gharib, dated 07/19/2016 | NUVA_ATEC0349626 | NUVA_ATEC0349682 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2470 | | | U.S. Patent No. 9,468,536 entitled "Spinal Fusion Implants And Related Methods," by Pimenta, dated 10/18/2016 | NUVA_ATEC0349683 | NUVA_ATEC0349689 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2471 | | | Patent Owner Response Pursuant to 37 C.F.R. § 42.120 of United States Patent No. 8,187,334 in IPR 2019-00361 filed on 10/30/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2472 | | | U.S. Patent No. 9,480,504 entitled "Spinal Alignment Frame," by Schafer et al., dated 11/01/2016 | NUVA_ATEC0349690 | NUVA_ATEC0349703 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2473 | | | NuVasive, Inc., MaxCess Access System Product Requirements Document for Document Number: PRD 02-006-02, dated 9/18/2003 | NUVA_ATEC0000001 | NUVA_ATEC0000015 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2474 | | | Engineering Test Report No. 9003818 by E. Finley, dated 9/12/2003 | NUVA_ATEC0000016 | NUVA_ATEC0000019 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2475 | | | Diagram: Retractor System | NUVA_ATEC0000020 | NUVA_ATEC0000075 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2476 | | | NuVasive's INS-I Intraoperative Nerve Surveillance System, Instructions for Use | NUVA_ATEC0016395 | NUVA_ATEC0016434 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2477 | | | XLIF development pictures | NUVA_ATEC0016677 | NUVA_ATEC0016692 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2478 | | | One-Time Product Development Meeting Agreement between NuVasive, Inc. and CIBE V.A.P., dated 3/1/2012 | NUVA_ATEC0236344 | NUVA_ATEC0236345 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2479 | | | One-Time Product Development Meeting Agreement between NuVasive, Inc. and CIBE V.A.P., dated 2/1/2012 | NUVA_ATEC0236346 | NUVA_ATEC0236347 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2480 | | | First Amendment to General Consulting & Services Agreement between NuVasive, Inc. and Vedat Deviren, M.D., dated 1/9/2009 | NUVA_ATEC0236348 | NUVA_ATEC0236349 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2481 | | | Consulting Agreement between NuVasive, Inc. and Vedat Deviren, M.D., dated 5/1/2011 | NUVA_ATEC0236350 | NUVA_ATEC0236356 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2482 | | | Honorarium Agreement between NuVasive, Inc. and CIBE V.A.P., dated 8/1/2012 | NUVA_ATEC0236357 | NUVA_ATEC0236363 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2483 | | | Engineering Test Report Title No. 9003818 by E. Finley, dated 9/12/2003 | NUVA_ATEC0016700 | NUVA_ATEC0016703 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2484 | | | Clinical Advisor Agreement Addendum between Vedat Deviren, M.D. and NuVasive, Inc., dated 11/XX/2007 | NUVA_ATEC0236364 | NUVA_ATEC0236367 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2485 | | | NuVasive's Brochure:  An Introduction to XLIF®, eXtreme Lateral Interbody Fusion, 2013 | NUVA_ATEC0111916 | NUVA_ATEC0111921 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2486 | | | NuVasive's Brochure:  CoRoent XL, The Trusted Foundation of More Than 10,000  XLIF® Procedures, 2008 | NUVA_ATEC0111926 | NUVA_ATEC0111927 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2487 | | | NuVasive's Brochure: XLIF Thoracic, Surgical Technique, MAS, Maximum Access Surgical Platform | NUVA_ATEC0111938 | NUVA_ATEC0111973 | |
| 2488 | | | NuVasive's Brochure:  The 4th Generation XLIF® Access System, 2011 | NUVA_ATEC0111974 | NUVA_ATEC0111977 | D |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2489 | | | NuVasive's Brochure: The 4th Generation XLIF® Access System, 2012 | NUVA_ATEC0111990 | NUVA_ATEC0111993 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2490 | | | J. Regan et al., Historical Background of Minimally Invasive Spine Surgery, eXtreme Lateral Interbody Fusion (XLIF ®) (J. Allan Goodrich et al., eds., 2008) | NUVA_ATEC0111994 | NUVA_ATEC0112293 | |
| 2491 | | | J. Dubousset et al., Spinal Alignment Versus Spinal Balance, Global Spinal Alignment: Principles, Pathologies, and Procedures (J. Youssef et al., eds., 2015) | NUVA_ATEC0112294 | NUVA_ATEC0112970 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2492 | | | L. Pimenta et al., History of the Lateral Approach, eXtreme Lateral Interbody Fusion (XLIF ®) 7:67-75 (J. Allan Goodrich et al., eds., 2nd ed. 2013) | NUVA_ATEC0112971 | NUVA_ATEC0113418 | |
| 2493 | | | First Amendment to General Consulting & Services Agreement between NuVasive, Inc. and Vedat Deviren, M.D., dated 1/20/2010 | NUVA_ATEC0236368 | NUVA_ATEC0236369 | |
| 2494 | | | General Consulting and Services Agreement between NuVasive, Inc. and Verdat Deviren, M.D., dated 1/9/2009 | NUVA_ATEC0236370 | NUVA_ATEC0236387 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2495 | | | Alphatec Holdings SEC Form 10-K for the fiscal year Ended 12/31/2017 | NUVA_ATEC0114274 | NUVA_ATEC0114392 | D |
| 2496 | | | Alphatec Holdings, Inc. SEC Form 10-K/A (Amendment No. 1) for the fiscal year ended 12/31/2016 (filed on 3/31/2017) | NUVA_ATEC0114577 | NUVA_ATEC0114624 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2497 | | | NuVasive, Inc. SEC Form 10-K for the fiscal year Ended 12/31/2017 | NUVA_ATEC0115321 | NUVA_ATEC0115433 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2498 | | | NuVasive Consulting Agreement Memo to Matt Link re Additional SOW to Consulting Agreement for Vedat Deviren, M.D. (Contracting as CIBE V.A.P.), dated 1/16/2018 | NUVA_ATEC0236388 | NUVA_ATEC0236390 | |
| 2499 | | | NuVasive, Inc. SEC Form 10-K for fiscal year ended 12/31/2014 | NUVA_ATEC0115614 | NUVA_ATEC0115782 | |
| 2500 | | | NuVasive, Inc. SEC Form 10-K for fiscal year ended 12/31/2013 | NUVA_ATEC0115783 | NUVA_ATEC0115961 | |
| 2501 | | | NuVasive, Inc. SEC Form 10-K for fiscal year ended 12/31/2011 | NUVA_ATEC0116145 | NUVA_ATEC0116260 | |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2502 | | | NuVasive, Inc. SEC Form 10-K for fiscal year ended 12/31/2010 | NUVA_ATEC0116261 | NUVA_ATEC0116436 | |
| 2503 | | | Alphatec Holdings, Inc. SEC Form 10-K/A (Amendment No. 1) for the fiscal year ended 12/31/2016 (filed on 3/31/2017) | NUVA_ATEC0117067 | NUVA_ATEC0117121 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2504 | | | Milestones for MaXcess Access System-updated 9/09/2003 | NUVA_ATEC0000076 | NUVA_ATEC0000076 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2505 | | | NuVasive's Interoffice Memo by Eric Finley re  MaXcess Access System, Phase I - Concept-Addendum, dated 9/18/2003 | NUVA_ATEC0000077 | NUVA_ATEC0000077 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2506 | | | Engineering Drawings re Intradiscal Shim | NUVA_ATEC0000078 | NUVA_ATEC0000078 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2507 | | | NuVasive, Inc., MaxCess Access System Product Requirements Document for Document Number: PRD 02-006-01, dated 5/30/2003 | NUVA_ATEC0000079 | NUVA_ATEC0000112 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2508 | | | NuVasive's Brochure:  The 4th Generation XLIF® Access System, 2011 | NUVA_ATEC0000113 | NUVA_ATEC0000115 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2509 | | | NuVasive's Brochure:  CoRoent, Quality You Can See, 2004 | NUVA_ATEC0000116 | NUVA_ATEC0000117 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2510 | | | Appendix I - Engineering Drawings re 11x14mm PEEK CR-S Assembly | NUVA_ATEC0000118 | NUVA_ATEC0000179 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2511 | | | Appendix III - Predicate Device Information re FDA 510(k) Premarket Notification Database Research Result re Spinal Vertebral Body Replacement Device (Database updated 11/05/2004) | NUVA_ATEC0000180 | NUVA_ATEC0000210 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2512 | | | NuVasive's Field Announcement re XLIF® Dilators for NeuroVision®, dated 5/16/2008 | NUVA_ATEC0000211 | NUVA_ATEC0000212 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2513 | | | NuVasive's Brochure:  XLIF® Dilators, 2011 | NUVA_ATEC0000213 | NUVA_ATEC0000216 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 2514 | | | NuVasive's Brochure:  Procedurally Integrated Neuromonitoring, 2011 | NUVA_ATEC0000217 | NUVA_ATEC0000236 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2515 | | | NuVasive's Brochure:  Procedurally Integrated Neuromonitoring, 2011 | NUVA_ATEC0000237 | NUVA_ATEC0000256 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2516 | | | CoRoent Radiolucent Systems, Design Rationale | NUVA_ATEC0000257 | NUVA_ATEC0000257 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2517 | | | CoRoent Radiolucent Systems, FAQ's, Technical Note - Sizing | NUVA_ATEC0000258 | NUVA_ATEC0000259 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2518 | | | CoRoent Radiolucent Systems, System Overview | NUVA_ATEC0000260 | NUVA_ATEC0000261 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2519 | | | NuVasive's Brochure:  Expanded Applications with Procedural Sophistication, 2012 | NUVA_ATEC0000262 | NUVA_ATEC0000269 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2520 | | | Phase IV:  Design Output Review by Eric Finley, dated 5/30/2003 | NUVA_ATEC0000270 | NUVA_ATEC0000270 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2521 | | | Design Output Review checklist by Eric Finley, dated 5/30/2003 | NUVA_ATEC0000271 | NUVA_ATEC0000272 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2522 | | | Design Output Trace Matrix re Tissue Retractor System, PRD No.: 02-006-01, by Eric Finley, dated 5/30/2003 | NUVA_ATEC0000273 | NUVA_ATEC0000276 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2523 | | | Phase V:  Design Verification Review re Tissue Retractor System by Eric Finley, dated 5/30/2003 | NUVA_ATEC0000277 | NUVA_ATEC0000278 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2524 | | | Hazard Risk Resolution - MAS Retractor - 1011000 | NUVA_ATEC0000279 | NUVA_ATEC0000280 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2525 | | | NuVasive's Interoffice Memo by David Ivanko  re TLIF/MAS Retractor System, Sterilization Validation Adoption, dated 5/20/2003 | NUVA_ATEC0000281 | NUVA_ATEC0000282 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2526 | | | Engineering Test Report No. 9003697 by E. Finley, dated 5/22/2003 | NUVA_ATEC0000283 | NUVA_ATEC0000286 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2527 | | | Engineering Test Report No. 9003818 by E. Finley, dated 9/12/2003 | NUVA_ATEC0000287 | NUVA_ATEC0000290 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2528 | | | NuVasive's Brochure: Designed. Proven. XLIF® at L4-L5, 2016 | NUVA_ATEC0015491 | NUVA_ATEC0015492 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2529 | | | NuVasive's Brochure: XLIF, Designed: NVM5®, 2016 | NUVA_ATEC0015493 | NUVA_ATEC0015495 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2530 | | | NuVasive's Brochure: XLIF, Designed: Application-specific Implant Portfolio, 2016 | NUVA_ATEC0015496 | NUVA_ATEC0015498 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2531 | | | NuVasive's Brochure: XLIF, Designed: XLIF® for Single-approach Surgery, 2016 | NUVA_ATEC0015499 | NUVA_ATEC0015500 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2532 | | | Alphatec Holdings Form 10-K Annual Report, ended 12/31/2008 | ATEC_LLIF000905351 | ATEC_LLIF000905523 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2533 | | | NuVasive's Brochure: XLIF, Transforming: Patients' Lives, 2017 | NUVA_ATEC0015503 | NUVA_ATEC0015504 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2534 | | | NuVasive's Brochure: XLIF® for Adjacent Segment Disease, 2015 | NUVA_ATEC0015505 | NUVA_ATEC0015508 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2535 | | | NuVasive's Brochure: NVM5® for XLIF, 2014 | NUVA_ATEC0015509 | NUVA_ATEC0015512 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2536 | | | NuVasive's Brochure: NVM5®, Procedurally Integrated Neuromonitoring, 2014 | NUVA_ATEC0015513 | NUVA_ATEC0015532 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2537 | | | NuVasive Brochure: XLIF® EMG, 2016 | NUVA_ATEC0015533 | NUVA_ATEC0015542 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

### PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2538 | | | NuVasive Brochure: NVM5®, Technology Platform, 2006 | NUVA_ATEC0015543 | NUVA_ATEC0015548 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2539 | | | NuVasive Brochure: CoRoent® XL, The Trusted Foundation of More Than 10,000 XLIF ® Procedures, 2008 | NUVA_ATEC0015549 | NUVA_ATEC0015550 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2540 | | | NuVasive's Brochure: An Introduction to XLIF®, eXtreme Lateral Interbody Fusion, 2017 | NUVA_ATEC0015551 | NUVA_ATEC0015562 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2541 | | | NuVasive's Brochure, CoRoent® XL & XLR, 2015 | NUVA_ATEC0015563 | NUVA_ATEC0015564 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2542 | | | NuVasive's Brochure, XLIF, Designed: MaXcess® 4, 2016 | NUVA_ATEC0015565 | NUVA_ATEC0015566 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2543 | | | NuVasive's Brochure, XLIF, Surgical Technique, 2014 | NUVA_ATEC0015567 | NUVA_ATEC0015614 | |
| 2544 | | | Assignment of Patent 8,355,780, dated 5/17/2017 | NUVA_ATEC0015621 | NUVA_ATEC0015659 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2545 | | | Assignment of Patent 8,355,780, dated 11/16/2016 | NUVA_ATEC0015660 | NUVA_ATEC0015694 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2546 | | | Assignment of Patent 7,819,801, dated 5/17/2017 | NUVA_ATEC0015697 | NUVA_ATEC0015735 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2547 | | | Assignment of Patent 8,439,832, dated 5/17/2017 | NUVA_ATEC0015741 | NUVA_ATEC0015779 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2548 | | | Assignment of Patent 8,439,832, dated 11/16/2016 | NUVA_ATEC0015780 | NUVA_ATEC0015814 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2549 | | | Assignment of Patent 8,753,270, dated 11/16/2016 | NUVA_ATEC0015821 | NUVA_ATEC0015855 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2550 | | | Assignment of Patent 8,753,270, dated 5/17/2017 | NUVA_ATEC0015856 | NUVA_ATEC0015894 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2551 | | | Assignment of Patent 8,753,270, dated 8/08/2013 | NUVA_ATEC0015895 | NUVA_ATEC0015896 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2552 | | | Patent Assignment re Patent Application No. 15/288,614 | NUVA_ATEC0040542 | NUVA_ATEC0040545 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2553 | | | Slides: Alphatec Lateral Lumbar Interbody Fusion System, dated 12/29/2019 | ATEC_LLIF000862492 | ATEC_LLIF000862542 | 602; D |
| 2554 | | | Alphatec Spine's submission of Traditional 510(k) Application - Expanded Indications for Use Alphatec Battalion Universal Spacer System | ATEC_LLIF000888753 | ATEC_LLIF000889291 | 602; D |
| 2555 | | | Assignment of Patent 8,361,156, dated 8/08/2013 | NUVA_ATEC0016006 | NUVA_ATEC0016007 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2556 | | | Alphatec Spine 2013 Annual Report and Alphatec Holdings, Inc.'s Form 10-K Annual Report, fiscal year ended 12/31/2013 | NUVA_ATEC0115783 | NUVA_ATEC0115961 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2557 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332401 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2558 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332402 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2559 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332403 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2560 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332404 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2561 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332405 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2562 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332406 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2563 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332407 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2564 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332408 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2565 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332409 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2566 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332410 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2567 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332411 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2568 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332412 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2569 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332413 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2570 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332414 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2571 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332415 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2572 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332416 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2573 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332417 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2574 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332418 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2575 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332419 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2576 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332420 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2577 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332421 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2578 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332422 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2579 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332423 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2580 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332424 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2581 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332425 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2582 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332426 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2583 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332427 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2584 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332428 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2585 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332429 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2586 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332430 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2587 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332431 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2588 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332432 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2589 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332433 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2590 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332434 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2591 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332435 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2592 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332436 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2593 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332437 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2594 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332438 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2595 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332439 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2596 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332440 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2597 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332441 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2598 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332442 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2599 | | | Image of Battalion™ Lateral Spacer | NUVA_ATEC0332443 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2600 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341687 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2601 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341688 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2602 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341689 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2603 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341690 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2604 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341691 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2605 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341692 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2606 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341693 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2607 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341694 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond; D |
| 2608 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341695 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2609 | | | Transcend™ LIF Peek Spacer | NUVA_ATEC0341696 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2610 | | | Dr Richard Lim - VSP Agenda and Travel Itinerary.docx | ATEC_LLIF000627144 | ATEC_LLIF000627144 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2611 | | | Dr. Mir Ali - VSP Agenda and Travel Itinerary.docx | ATEC_LLIF000627269 | ATEC_LLIF000627269 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2612 | | | Dr. Clint Hill - R&D Agenda and Travel Itinerary.pdf 5/17/2018 | ATEC_LLIF000627335 | ATEC_LLIF000627335 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2613 | | | Dr. Mohammad Etminan - R&D Agenda and Travel Itinerary.pdf | ATEC_LLIF000627338 | ATEC_LLIF000627338 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2614 | | | Dr. Raed Ali - VSP Agenda and Travel Itinerary.pdf | ATEC_LLIF000627388 | ATEC_LLIF000627388 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2615 | | | Dr. Andrew Nguyen - VSP Agenda and Travel Itinerary.pdf 8/20/2018 | ATEC_LLIF000627554 | ATEC_LLIF000627554 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2616 | | | Dr. Hunter - VSP Agenda and Travel Itinerary.pdf | ATEC_LLIF000856053 | ATEC_LLIF000856053 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2617 | | | DRAFT Dr. Brad Wallace - VSP Agenda and Travel Itinerary.docx 10/13/2018 | ATEC_LLIF000921595 | ATEC_LLIF000921595 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2618 | | | Dr. Andrew Shaw - Agenda and Travel Itinerary.pdf 11/8/2019 | ATEC_LLIF000965524 | ATEC_LLIF000965524 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2619 | | | Dr. David Perim - VSP Agenda and Travel Itinerary.pdf 11/11/2019 | ATEC_LLIF000965527 | ATEC_LLIF000965527 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2620 | | | Dr. James Hawkins - VSP Agenda and Travel Itinerary.pdf 11/13/2019 | ATEC_LLIF000965528 | ATEC_LLIF000965528 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2621 | | | George Karambellas - VSP Agenda and Travel Itinerary.pdf 11/16/2019 | ATEC_LLIF000965530 | ATEC_LLIF000965530 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2622 | | | Dr. Asem Salma - VSP Agenda and Travel Itinerary.pdf 11/16/2019 | ATEC_LLIF000965532 | ATEC_LLIF000965532 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2623 | | | Dr. Stephen Hansen - VSP Agenda and Travel Itinerary.pdf 11/16/2019 | ATEC_LLIF000965534 | ATEC_LLIF000965534 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2624 | | | Day of Agenda - VSP Agenda and Travel Itinerary.pdf 11/16/2019 | ATEC_LLIF000965536 | ATEC_LLIF000965536 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2625 | | | Dr. Don Park -VSP Agenda and Travel Itinerary.pdf 11/20/29019 | ATEC_LLIF000965538 | ATEC_LLIF000965538 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2626 | | | Dr. Elizabeth Lord - VSP Agenda and Travel Itinerary.pdf 12/3/2019 | ATEC_LLIF000965540 | ATEC_LLIF000965540 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2627 | | | Dr. Blake Berman - VSP Agenda and Travel Itinerary.pdf 12/4/2019 | ATEC_LLIF000965542 | ATEC_LLIF000965542 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2628 | | | Dr. David Gendelberg - VSP Agenda and Travel Itinerary.pdf 12/5/2019 | ATEC_LLIF000965545 | ATEC_LLIF000965545 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2629 | | | Dr. Nick Ghazarian -VSP  Agenda and Travel Itinerary.pdf 12/20/2019 | ATEC_LLIF000965547 | ATEC_LLIF000965547 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2630 | | | Dr. Nima Salari - VSP Agenda and Travel Itinerary.pdf 1/10/2020 | ATEC_LLIF000965549 | ATEC_LLIF000965549 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2631 | | | Dr. Robert Waldrop - VSP Agenda and Travel Itinerary.pdf 1/25/2020 | ATEC_LLIF000965551 | ATEC_LLIF000965551 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2632 | | | Dr. Patrick Han - VSP Agenda and Travel Itinerary.pdf 1/24-1/25/2020 | ATEC_LLIF000965556 | ATEC_LLIF000965557 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2633 | | | Dr. Michael Shen - VSP Agenda and Travel Itinerary.pdf 1/17/2020 | ATEC_LLIF000965561 | ATEC_LLIF000965561 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2634 | | | Dr. Kade Huntsman - VSP Agenda and Travel Itinerary.pdf 1/17/2020 | ATEC_LLIF000965563 | ATEC_LLIF000965563 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2635 | | | Dr. Ian Armstrong - VSP Agenda and Travel Itinerary.pdf 1/22/2020 | ATEC_LLIF000965565 | ATEC_LLIF000965565 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2636 | | | Dr. Daniel Possley - Agenda and Travel Itinerary.pdf 1/28/2020 | ATEC_LLIF000965566 | ATEC_LLIF000965566 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2637 | | | DRAFT Dr. Matthew Swann - Agenda and Travel Itinerary.docx 2/14/2020 | ATEC_LLIF000965569 | ATEC_LLIF000965570 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2638 | | | Dr. Matthew Swann - VSP Agenda and Travel Itinerary.pdf 2/14/2020 | ATEC_LLIF000965571 | ATEC_LLIF000965572 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2639 | | | Dr. Macaulay Nwojo - VSP Agenda and Travel Itinerary.pdf 2/7/2020 | ATEC_LLIF000965574 | ATEC_LLIF000965574 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2640 | | | Alex Nava - VSP Agenda and Travel Itinerary.pdf 2/21/2020 | ATEC_LLIF000965576 | ATEC_LLIF000965576 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2641 | | | Dr. Steven Fineberg - VSP Agenda and Travel Itinerary.pdf 2/21/2020 | ATEC_LLIF000965577 | ATEC_LLIF000965577 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2642 | | | Dr. Steven Fineberg - VSP Agenda and Travel Itinerary.pdf 2/21/2020 | ATEC_LLIF000965581 | ATEC_LLIF000965581 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2643 | | | Dr. Milan Mody - VSP Agenda and Travel Itinerary.pdf 2/22/2020 | ATEC_LLIF000965583 | ATEC_LLIF000965583 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2644 | | | Dr. Carl Lauryssen - VSP Agenda and Travel Itinerary.pdf 2/22/2020 | ATEC_LLIF000965584 | ATEC_LLIF000965584 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2645 | | | Dr. David Yam - VSP Agenda.pdf  04-08-20 | ATEC_LLIF000965586 | ATEC_LLIF000965586 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

### PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2646 | | | Dr. Roosevelt Offoha - VSP Agenda and Travel Itinerary.pdf 5/29/2020 | ATEC_LLIF000965590 | ATEC_LLIF000965590 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2647 | | | Dr. Ram Mudiyam - VSP Agenda and Travel Itinerary.pdf 6/3/2020 | ATEC_LLIF000965591 | ATEC_LLIF000965591 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2648 | | | Dr. David Yam - VSP Agenda.pdf 6/6/2020 | ATEC_LLIF000965594 | ATEC_LLIF000965594 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2649 | | | Dr. Jay Halki - VSP Agenda and Travel Itinerary.pdf 6/26/2020 | ATEC_LLIF000965595 | ATEC_LLIF000965595 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2650 | | | Dr. Aymen Rashid - VSP Agenda and Travel Itinerary.pdf 7/8/2020 | ATEC_LLIF000965598 | ATEC_LLIF000965598 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2651 | | | Dr. Venkat Kavuri -VSP  Agenda and Travel Itinerary.pdf 7/8/2020 | ATEC_LLIF000965600 | ATEC_LLIF000965600 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2652 | | | Dr. Aymen Rashid & Dr. Venkat Kavuri - VSP Agenda and Travel Itinerary.pdf 7/8/2020 | ATEC_LLIF000965602 | ATEC_LLIF000965602 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2653 | | | Dr. Jason Cormier - VSP Agenda and Travel Itinerary.pdf 7/11/2020 | ATEC_LLIF000965605 | ATEC_LLIF000965605 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2654 | | | Dr. Richard Hurley - VSP Agenda and Travel Itinerary.pdf 7/11/2020 | ATEC_LLIF000965606 | ATEC_LLIF000965606 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2655 | | | Dr. Kushagra Verma -VSP Agenda and Travel Itinerary.pdf 7/27/2020 | ATEC_LLIF000965611 | ATEC_LLIF000965611 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2656 | | | Dr. John Serak -VSP  Agenda and Travel Itinerary.pdf 7/31/2020 | ATEC_LLIF000965612 | ATEC_LLIF000965612 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2657 | | | Dr. Kevork Hindoyan - VSP Agenda and Travel Itinerary.pdf 8/13/2020 | ATEC_LLIF000965616 | ATEC_LLIF000965616 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 2658 | | | Dr. Lindsey Ross - VSP Agenda and Travel Itinerary.pdf 8/20/2020 | ATEC_LLIF000965620 | ATEC_LLIF000965620 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2659 | | | Dr. Bayan Aghdasi - VSP Agenda and Travel Itinerary.pdf 8/28/2020 | ATEC_LLIF000965625 | ATEC_LLIF000965625 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2660 | | | Dr. Alexander Ghasem - VSP Agenda and Travel Itinerary.pdf 8/27/2020 | ATEC_LLIF000965626 | ATEC_LLIF000965626 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2661 | | | Dr. Andrew Shaw - VSP Agenda and Travel Itinerary.pdf 8/31/2020 | ATEC_LLIF000965627 | ATEC_LLIF000965627 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2662 | | | Dr. Zach NaPier -  VSP Agenda and Travel Itinerary.pdf 8/26/2020 | ATEC_LLIF000965629 | ATEC_LLIF000965629 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2663 | | | Dr. Amir Vokshoor - VSP Agenda and Travel Itinerary.pdf 8/28/2020 | ATEC_LLIF000965632 | ATEC_LLIF000965632 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2664 | | | Dr. Patrick Hill - VSP Agenda and Travel Itinerary.pdf 9/4/2020 | ATEC_LLIF000965634 | ATEC_LLIF000965634 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2665 | | | DRAFT Dr. Amir Vokshoor - VSP Agenda and Travel Itinerary.docx 8/28/2020 | ATEC_LLIF000965635 | ATEC_LLIF000965635 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2666 | | | Dr. Hill & Dr. Nomoto - VSP Agenda and Travel Itinerary.pdf 9/4/2020 | ATEC_LLIF000965636 | ATEC_LLIF000965636 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2667 | | | Dr. Bryan Lee - VSP Agenda and Travel Itinerary.pdf 9/12/2020 | ATEC_LLIF000965639 | ATEC_LLIF000965640 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2668 | | | Dr. Burak Ozgur - VSP Agenda and Travel Itinerary.pdf 9/11/2020 | ATEC_LLIF000965643 | ATEC_LLIF000965643 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2669 | | | Dr. Javier Reto - NSM Agenda and Travel Itinerary.pdf 2/27-2/29/20 | ATEC_LLIF000965924 | ATEC_LLIF000965925 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

## PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2670 | | | June 4, 2018 Decision (Paper 8) in IPR2018-00220 for U.S. Patent 6,972,792 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2671 | | | Petition for Inter Partes Review of United States Patent No. 8,361,156 Pursuant to 35 U.S.C. §§ 311-319, 37 C.F.R. § 42, IPR2013-00506, dated August 14, 2013 | NUVA_ATEC0040995 | NUVA_ATEC0041059 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2672 | | | Petition for Inter Partes Review of United States Patent No. 8,187,334 Pursuant to 35 U.S.C. §§ 311-319, 37 C.F.R. § 42, IPR2013-00507, dated August 14, 2013 | NUVA_ATEC0046541 | NUVA_ATEC0046605 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2673 | | | Petition for Inter Partes Review of United States Patent No. 8,187,334 Pursuant to 35 U.S.C. §§ 311-319, 37 C.F.R. § 42, IPR2013-00508, dated August 14, 2013 | NUVA_ATEC0050707 | NUVA_ATEC0050771 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2674 | | | November 27, 2019 Decision (Paper 8) in IPR2019-01125 for U.S. Patent No. 7,016,676 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2675 | | | January 22, 2020 Decision (Paper 17) in IPR2019-01333 for U.S. Patent No. 8,523,921 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2676 | | | Exhibit 1002 from IPR2019-00362, which is a copy of Declaration of Charles L. Branch, Jr., M.D., in support of Petition for Inter Partes Review of U.S. Patent No. 8,361,156, dated December 13, 2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2677 | | | Exhibit 1002 from IPR2019-00546, which is a copy of Declaration of Charles L. Branch, Jr., M.D., in support of Petition for Inter Partes Review of U.S. Patent No. 8,187,334, dated January 10, 2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2678 | | | February 11, 2015 Final Written Decision (Paper 47) in IPR2013-00506 for U.S. Patent No. 8,361,156 | NUVA_ATEC0041499 | NUVA_ATEC0041523 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2679 | | | February 11, 2015 Final Written Decision (Paper 43) in IPR2013-00507 for U.S. Patent No. 8,187,334 | NUVA_ATEC0047007 | NUVA_ATEC0047020 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.    October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2680 | | | February 11, 2015 Final Written Decision (Paper 48) in IPR2013-00508 for U.S. Patent No. 8,187,334 | NUVA_ATEC0051339 | NUVA_ATEC0051357 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2681 | | | Webpage article about Wilhem Roentgen regarding "rays," https://radiopaedia.org/articles/wilhelm-roentgen-1?lang=us (dated 02/25/2021) | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2682 | | | FDA's Correspondence re Alphatec's Section 501(k) Premarket Summary | ATEC_LLIF000966784 | ATEC_LLIF000966789 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2683 | | | Alphatec's Product Requirement Specification (PRS) | ATEC_LLIF000265874 | ATEC_LLIF00265891 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2684 | | | Exhibit 1002 from IPR2019-00361, Declaration of Charles L. Branch, Jr., M.D. In Support of Petition for *Inter Part* es Review of U.S. Patent No. 8,187,334, dated 12/21/2018 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2685 | | | Patent Owner Preliminary Response Pursuant to 37 C.F.R. § 42.107 of United States Patent No. 8,187,334 in IPR 2019-00361 filed on 04/17/2019 | | | |
| 2686 | | | Email re Alphatec Press Release: Alphatec Holdings Announces Company Updates, dated 10/05/2016 | NUVA_ATEC0316420 | NUVA_ATEC0316421 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2687 | | | Email from S. Eckerman to T. Rich et al. re a couple of questions by weeks end - Happy 4th, dated 07/06/2018 | ATEC_LLIF000722764 | ATEC_LLIF000722764 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2688 | | | Email from P. Miles to A. Shorooghi re ATEC, dated 08/05/2018 | ATEC_LLIF000723864 | ATEC_LLIF000723865 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2689 | | | Email from P. Miles to K. Wilson re ATEC, dated 08/05/2018 | ATEC_LLIF000723867 | ATEC_LLIF000723868 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2690 | | | Email from P. Miles to T. Rich re ATEC, dated 08/28/2018 | ATEC_LLIF000725084 | ATEC_LLIF000725085 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 2691 | | | Email from A. Shorooghi to P. Miles re Jim Billys, dated 01/30/2018 | ATEC_LLIF000855974 | ATEC_LLIF000855976 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2692 | | | Spreadsheet: Sales figures for LLIP for January 2018 | ATEC_LLIF000855980 | ATEC_LLIF000855980 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2693 | | | Email from E. Lukianov to A. Shorooghi et al. re David Jones Background, dated 02/02/2018 | ATEC_LLIF000855985 | ATEC_LLIF000855986 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2694 | | | Email from A. Shorooghi to P. Miles re Lateral, dated 02/07/2018 | ATEC_LLIF000855987 | ATEC_LLIF000855990 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2695 | | | Email from E. Lukianov to A. Shorooghi et al. re Bill Hunter Background, dated 05/03/2018 | ATEC_LLIF000856050 | ATEC_LLIF000856051 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2696 | | | Alphatec Slides:  Presentation of Q4 & FY2018 Results and Strategic Outlook by P. Miles, dated 03/07/2019 | ATEC_LLIF000856444 | ATEC_LLIF000856498 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2697 | | | Alphatec Slides:  Board of Directors Dinner, dated 02/21/2019 | ATEC_LLIF000856535 | ATEC_LLIF000856568 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2698 | | | Email from P. Miles to H. Boehm re XLIF, dated 12/02/2002 | NUVA_ATEC0304276 | NUVA_ATEC0304276 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2699 | | | Email from K. Runney to D. Farrell et al. re Neurovision, dated 10/26/2010 | NUVA_ATEC0314023 | NUVA_ATEC0314024 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2700 | | | Final Written Decision, Alphatec Holdings v. NuVasive (IPR2019-00546, 8,187,334), Paper 58, dated 07/08/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2701 | | | LinkedIn profile re Alex Turner, Sr. Director, Biomechanics & Clinical Application at Alphatec Spine | NUVA_ATEC0341701 | NUVA_ATEC0341703 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2702 | | | LinkedIn profile re Ashley Warwick, Sales Director - Mid Atlantic at Alphatec Spine | NUVA_ATEC0341704 | NUVA_ATEC0341706 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                 NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                 October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2703 | | | LinkedIn profile re Brian Beireis, Vice President Quality and Regulatory at Alphatec Spine | NUVA_ATEC0341707 | NUVA_ATEC0341709 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2704 | | | LinkedIn profile re Brian Snider, Executive Vice President, Marketing and Product Development at Alphatec Spine | NUVA_ATEC0341710 | NUVA_ATEC0341712 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2705 | | | LinkedIn profile re Carson Fuller, Project Engineer at Alphatec Spine | NUVA_ATEC0341713 | NUVA_ATEC0341715 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2706 | | | LinkedIn profile re Chris Eglinton, Senior Total Rewards Analyst at Alphatec Spine | NUVA_ATEC0341716 | NUVA_ATEC0341719 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2707 | | | LinkedIn profile re Craig Hunsaker, Executive Vice President People & Culture and General Counsel at Alphatec Spine | NUVA_ATEC0341720 | NUVA_ATEC0341724 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2708 | | | LinkedIn profile re Cynthia Dorne, Manager, Regulatory Affairs at Alphatec Spine | NUVA_ATEC0341725 | NUVA_ATEC0341728 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2709 | | | LinkedIn profile re Dave Koutsky, CMM Programmer at Alphatec Spine | NUVA_ATEC0341729 | NUVA_ATEC0341731 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2710 | | | LinkedIn profile re Elizabeth Lukianov, Senior Group Manager, Posterior Systems, Access and Fixation at Alphatec Spine | NUVA_ATEC0341732 | NUVA_ATEC0341735 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2711 | | | LinkedIn profile re Eric Bowcott, Director Sales Operations at Alphatec Spine | NUVA_ATEC0341736 | NUVA_ATEC0341739 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2712 | | | LinkedIn profile re Fernando Olea, Sr. Manager at Alphatec Spine | NUVA_ATEC0341740 | NUVA_ATEC0341744 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2713 | | | LinkedIn profile re Graham Witherby, Sr. Design Engineer at Alphatec Spine | NUVA_ATEC0341745 | NUVA_ATEC0341747 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2714 | | | LinkedIn profile re Jake Tanner, former Director of Marketing at Alphatec Spine | NUVA_ATEC0341748 | NUVA_ATEC0341751 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 2715 | | | LinkedIn profile re James Arcidiacono, Sr. Clinical Specialist at Alphatec Spine | NUVA_ATEC0341752 | NUVA_ATEC0341755 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2716 | | | LinkedIn profile re James Smith, Former Business Development Manager at Alphatec Spine | NUVA_ATEC0341756 | NUVA_ATEC0341759 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2717 | | | LinkedIn profile re Jeff Rydin, Director at Alphatec Spine | NUVA_ATEC0341760 | NUVA_ATEC0341762 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2718 | | | LinkedIn profile re Jim Gharib, Sr. Director, Adjunctive Technologies at Alphatec Spine | NUVA_ATEC0341763 | NUVA_ATEC0341767 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2719 | | | LinkedIn profile re Kasey Ross, Strategic Sourcing Manager at Alphatec Spine | NUVA_ATEC0341768 | NUVA_ATEC0341771 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2720 | | | LinkedIn profile re Katie Baird, Receptionist at Alphatec Spine | NUVA_ATEC0341772 | NUVA_ATEC0341775 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2721 | | | LinkedIn profile re Kelli Howell, Executive Vice President, Clinical Strategies at Alphatec Spine | NUVA_ATEC0341776 | NUVA_ATEC0341778 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2722 | | | LinkedIn profile re Ken Kormanis, Former Spine Specialist at NuVasive | NUVA_ATEC0341779 | NUVA_ATEC0341782 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2723 | | | LinkedIn profile re Luis Pimenta, Former Chief Medical Officer at Alphatec Spine | NUVA_ATEC0341783 | NUVA_ATEC0341786 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2724 | | | LinkedIn profile re Matt Curran, Sr. Director, Technology Advancement at Alphatec Spine | NUVA_ATEC0341787 | NUVA_ATEC0341789 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2725 | | | LinkedIn profile re Michael Panozzo, Former Regional Business Manager at Alphatec Spine | NUVA_ATEC0341790 | NUVA_ATEC0341792 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2726 | | | LinkedIn profile re Nicholas Didier, Former Market Development Manager at Alphatec Spine | NUVA_ATEC0341793 | NUVA_ATEC0341796 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2727 | | | LinkedIn profile re Nicole Frayne, Sr. Manager, Global Medical Education and Surgeon Relations at Alphatec Spine | NUVA_ATEC0341797 | NUVA_ATEC0341799 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2728 | | | LinkedIn profile re Pat Miles, Chairman & CE at Alphatec Spine | NUVA_ATEC0341800 | NUVA_ATEC0341805 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2729 | | | LinkedIn profile re Quentin Blackford, Member Board of Directors at Alphatec Spine | NUVA_ATEC0341806 | NUVA_ATEC0341810 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2730 | | | LinkedIn profile re Robert Judd Finance Executive at Alphatec Spine | NUVA_ATEC0341811 | NUVA_ATEC0341814 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2731 | | | LinkedIn profile re Ren Tanaka, Product Manager at Alphatec Spine | NUVA_ATEC0341815 | NUVA_ATEC0341819 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2732 | | | LinkedIn profile re Roger Yapp, Former Director at Alphatec Spine | NUVA_ATEC0341820 | NUVA_ATEC0341823 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2733 | | | LinkedIn profile re Scott Lish, Vice President, Research and Development at Alphatec Spine | NUVA_ATEC0341824 | NUVA_ATEC0341827 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2734 | | | LinkedIn profile re Terry Rich, Former President & Chief Operating Officer at Alphatec Spine | NUVA_ATEC0341828 | NUVA_ATEC0341830 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2735 | | | LinkedIn profile re T. Vu, former Supply Chain Manager at Alphatec Spine | NUVA_ATEC0341831 | NUVA_ATEC0341833 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2736 | | | LinkedIn profile re Tommy Mellin, Senior Manager, Quality Engineering at Alphatec Spine | NUVA_ATEC0341834 | NUVA_ATEC0341837 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2737 | | | LinkedIn profile re Tyler Paschke, Spine Specialist at Alphatec Spine | NUVA_ATEC0341838 | NUVA_ATEC0341840 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2738 | | | Chris J. Stewart, *Alphatec Enhances its Lateral Portfolio With the Commercial Launch of Approach-Specific Innovation* https://orthospinenews.com/2019/10/22/alphatec-enhances-its-lateral-portfolio-with-the-commercial-launch-of-approach-specific-innovation/ , (dated 10/22/2019) | NUVA_ATEC0341856 | NUVA_ATEC0341861 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2739 | | | Alphatec Press Release: *Alphatec accelerates Organic Innovation Machine With Addition of Key Senior Leadership and Expansion of Market Development Team* , dated 09/27/2018 | NUVA_ATEC0341862 | NUVA_ATEC0341863 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2740 | | | Alphatec Press Release: *Alphatec Reports Second Quarter 2018 Financial Results* , dated 08/02/2018 | NUVA_ATEC0341864 | NUVA_ATEC0341869 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2741 | | | About ATEC Spine, Our Mission: Revolutionizing the Approach to Spine Surgery (accessed 10/22/2020), https://atecspine.com/about/ | NUVA_ATEC0341875 | NUVA_ATEC0341891 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2742 | | | Zoominfo profile re James Arcidiacono, Territory Sales Manager at ATEC Spine | NUVA_ATEC0341892 | NUVA_ATEC0341896 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2743 | | | LinkedIn profile re Eric Dasso, Executive Vice President, Adjunctive Technologies at Alphatec Spine | NUVA_ATEC0341897 | NUVA_ATEC0341899 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2744 | | | LinkedIn profile re James Lee, Director, R&D, Mechanical Engineering at Alphatec Spine | NUVA_ATEC0341900 | NUVA_ATEC0341902 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2745 | | | LinkedIn profile re Mark Ojeda, Executive Vice President, Cervical & Biologics at Alphatec Spine | NUVA_ATEC0341903 | NUVA_ATEC0341905 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2746 | | | Alphatec Slide: Revolutionizing the Approach to Spine Surgery by P. Miles, dated 03/02/2020 | NUVA_ATEC0341906 | NUVA_ATEC0341934 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2747 | | | Alphatec Slide: Revolutionizing the Approach to Spine Surgery by P. Miles, dated 06/07/2019 | NUVA_ATEC0341935 | NUVA_ATEC0341966 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|------|------|-------------|---------------------|------------------|------------------------|
| 2748 | | | Alphatec Slide:  Revolutionizing the Approach to Spine Surgery by P. Miles, dated Aug. 2019 | NUVA_ATEC0341967 | NUVA_ATEC0341998 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2749 | | | Alphatec Slide:  Revolutionizing the Approach to Spine Surgery, dated June 2020 | NUVA_ATEC0341999 | NUVA_ATEC0342024 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2750 | | | Alphatec Slide:  Accelerating Growth by Leveraging an Organic Innovation Machine, dated March 25, 2019 | NUVA_ATEC0342025 | NUVA_ATEC0342051 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2751 | | | Alphatec's Employment Terms and Alphatec Severance Agreement to B. Snider, https://www.sec.gov/Archives/edgar/data/1350653/000 1564017010602/atec-ex106_327.htm (dated 02/27/2017) | NUVA_ATEC0342052 | NUVA_ATEC0342068 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2752 | | | Alphatec Press Release:  Alphatec Holdings Announces Company Updates, https://www.globenewswire.com/news-release/2016/09/15/872288/0/en/Alphatec-Holdings-Announces-Company-Updates.html (dated 09/15/2016) | NUVA_ATEC0342069 | NUVA_ATEC0342072 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2753 | | | Breaking News:  Alphatec Holdings Reshuffles its Management Team, https://www.odtmag.com/contents/view_breaking-news/2016-09-16/alphatec-holdings-reshuffles-its-management-team (dated 09/16/2016) | NUVA_ATEC0342073 | NUVA_ATEC0342079 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2754 | | | Alphatec profile re Jeff Rydin, Director and Special Advisor to Board, https://investors.alphatecspine.com/jeff-rydin (accessed 10/23/2020) | NUVA_ATEC0342080 | NUVA_ATEC0342080 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2755 | | | Alphatec's Offer of Employment to K. Howell, https://www.sec.gov/Archives/edgar/data/0001350653 /000156459020011257/atec-ex1030_1048.htm (dated 03/10/2018) | NUVA_ATEC0342081 | NUVA_ATEC0342084 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2756 | | | Alphatec's Offer of Employment to K. Howell, htttps://www.sec.gov/Archives/edgar/data/0001350653 /0001356459020011257/atec-ex1030_1048.htm  dated 03/10/2018 | NUVA_ATEC0342085 | NUVA_ATEC0342088 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2757 | | | Alphatec Slide:  Revolutionizing the Approach to Spine Surgery, dated July 2019 | NUVA_ATEC0342089 | NUVA_ATEC0342120 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2758 | | | Alphatec Press Release:  Alphatec Accelerates Business Transformation with Additional Spine-Experienced Leadership Appointments, dated 10/02/2017 | NUVA_ATEC0342121 | NUVA_ATEC0342124 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2759 | | | Alphatec's Resignation and Transition Agreement with T. Rich, https://www.sec.gov/Archives/edgar/data/13506653/000156459019010183/atec-ex1062_214.htm (dated 12/31/2018) | NUVA_ATEC0342125 | NUVA_ATEC0342126 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2760 | | | Alphatec Press Release: Alphatec changes leadership team - Terry Rich named CEO, dated 12/12/2016 | NUVA_ATEC0342127 | NUVA_ATEC0342132 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2761 | | | Press Release:  Terry Rich joins RTI Surgical as president of Global Spine, dated 12/04/2019 | NUVA_ATEC0342133 | NUVA_ATEC0342134 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2762 | | | Alphatec Press Release:  Alphatec Completes its Senior Leadership Team with Appointment of Brian Snider, Executive Vice President, Strategic Marketing and Product Development, dated 3/27/2017 | NUVA_ATEC0342135 | NUVA_ATEC0342149 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2763 | | | NuVasive's Brochure: XLIF Surgical Technique Guide, dated 2014 | NUVA_ATEC0312948 | NUVA_ATEC0312995 | |
| 2764 | | | NuVasive, Tissue Retractor Set, Product Requirements Document, Doc. No. PRD02006-01 | NUVA_ATEC0009667 | NUVA_ATEC0009700 | |
| 2765 | | | U.S. Department of Health & Human Services' Acknowledgment Letter to Justin Eggleton, Senior Director, Regulatory Affairs, Musculoskeletal Clinical Regulatory Advisers LLC, re submission of Alphatec Spine's Battalion Universal Spacer System, dated 04/05/2016 | ATEC_LLIF000264280 | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2766 | | | U.S. Department of Health & Human Services' Letter to Alphatec Spine re Battalion Universal Spacer System, dated 09/08/2016 | ATEC_LLIF000889615 | ATEC_LLIF000889616 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.    October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2767 | | | Clinical Evaluation Report, Battalion Universal Spacer System, November 2016, Evaluated by Heather Oliff of Science Consulting Group, LLC, dated 01/31/2017 | ATEC_LLIF000932972 | ATEC_LLIF000933657 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2768 | | | Engineering Drawing for Battalion LLIF Intradiscal Shim, dated 07/31/2015 | ATEC_LLIF000671715 | ATEC_LLIF000671716 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2769 | | | Battalion LLIF Lumbar Surgical Technique Guide Preface | ATEC_LLIF000671450 | ATEC_LLIF000671477 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2770 | | | Patent Owner's Preliminary Response in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent (Paper 11), dated 04/17/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2771 | | | Exhibit 2001 Williams, Peter L., Gray's Anatomy (Churchill Livingston 38th ed.) (1995) (excerpts) in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent, dated 04/17/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2772 | | | Exhibit 2002 Declaration of Patrick Miles in *NuVasive, Inc. v. Warsaw Orthopedic, Inc.,* IPR2013-00206 re *'997 Patent* , dated 03/10/2014 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2773 | | | Exhibit 2003 Executive Team- Alphatec Spine, https://atecspine.com/executive-team/(03/15/2019), in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2774 | | | Exhibit 2004 U.S. Patent No. 6,830,570 entitled "Devices and Techniques For a Posterior Lateral Disc Space Approach," by Frey et al., dated 12/14/2004, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2775 | | | Exhibit 2005 U.S. Patent No. 4,349,921 entitled "Intervertebral Disc Prosthesis," by Kuntz, dated 09/21/1982, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2776 | | | Exhibit 2006 U.S. Patent No. 6,159,211 entitled "Stackable Cage System For Corpectomy/Vertebrectomy," by Boriani et al., dated 12/12/2000, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2777 | | | Exhibit 2007 U.S. Patent Application Publication No. 2008/0015701 entitled "Spinal Implant," by Garcia et al., dated 01/17/2008, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2778 | | | Exhibit 2008 U.S. Patent Application Publication No. 2012/0078374 entitled "Spinal Midline Indicator," by Villiers et al., dated 03/29/2012, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2779 | | | Exhibit 2009 The Merriam-Webster Dictionary (11th ed. 2004) (excerpts), in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2780 | | | Exhibit 2010 Appendix B1-B7 to Joint Claim Construction Worksheet in Case No. 3:18-cv-00347-CAB-MDD, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2781 | | | Exhibit 2011 is Ex. 1053, DLIF Marketing Plan Slides from Declaration of Patrick Miles in Case No. IPR2013-00206 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2782 | | | Exhibit 2013 Declaration of Jim A. Youssef, M.D. in Support of NuVasive's Motion for Preliminary Injunction, dated 04/05/2018 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2783 | | | Exhibit 2014 Appendix F (8,361,156 Infringement Chart) to Declaration of Jim A. Youssef, M.D. in support of NuVasive's Motion for Preliminary Injunction in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2784 | | | Exhibit 2015 Reply Declaration of Jim A. Youssef, M.D. in Support of NuVasive's Motion for Preliminary Injunction (redacted), dated 06/14/2018 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2785 | | | Exhibit 2017 Transcription of Audio in Federal Circuit Oral Argument in Case No. 2015-1670, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2786 | | | Exhibit 2018 Luiz Pimenta's Executive Profile and Biography, https://www.bloomberg.com/research/stocks/people/person.asp?personId=52029107&privcapId=21766771 (04/09/2019), in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2787 | | | Patent Owner's Response in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent (Paper 27), dated 10/30/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2788 | | | Exhibit 2021 Mid Lumbar Axial View handwritten diagram from Deposition of Charles Branch, dated 09/24/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2789 | | | Exhibit 2022 Deposition of Charles L. Branch, Jr., MD, IPR2019-000361 re '334 Patent, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2790 | | | Exhibit 2023 "Longitudinal" and "Medial," Taber's Cyclopedic Medical Dictionary, dated 09/24/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2791 | | | Exhibit 2024 "Longitudinal" and "Medial," Mosby's Med., Nursing, & Allied Health Dictionary (6th ed. 2002),  in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

### PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2792 | | | Exhibit 2025 "Longitudinal" and "Medial," PDR Med. Dictionary (1st ed. 1995),  in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2793 | | | Exhibit 2026 "Longitudinal" and "Medial," Dorland's Illustrated Med. Dictionary (30th ed. 2003),  in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2794 | | | Exhibit 2027 "Longitudinal" and "Medial," Butterworths Med. Dictionary (2d ed. 1978),  in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2795 | | | Exhibit 2029 Acromed Corp.'s Request for Individual Custom Device, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | ATEC_LLIF000137288 | ATEC_LLIF000137296 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2796 | | | Exhibit 2030 Acromed Corp. Brantigan Large Anterior Lumbar I/F Cages, in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | ATEC_LLIF000137395 | ATEC_LLIF000137397 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2797 | | | Exhibit 2031 Brochure for Medtronic's BOOMERANG™ VERTE-STACK™ PEEK Vertebral Body Spacer, dated 2003 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2798 | | | Exhibit 2036 Deposition of Kelli Howell (6/1/18) in  in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2799 | | | Exhibit 2040 Weiye Zhong et al., *In Vivo Morphological Features of Human Lumbar Discs* , Med., 93(28):1-5 (Dec. 2014)  in Alphatec Holdings, Inc. v. NuVasive, Inc., IPR2019-000362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2800 | | | Exhibit 2041 "Along" Dictionary.com, https://www.dictionary.com/browse/along?s=t (10/17/2019) in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                      **NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**                      October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2801 | | | Exhibit 2042 "Along" Merriam-Webster.com, https://www.merriam-webster.com/dictionary/along (10/17/2019) in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2802 | | | Exhibit 2045 Transcription of Audio Recorded Proceedings in *In Re NuVasive* , Appeal Case No. 2015-1672, dated 08/01/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2803 | | | Exhibit 2052 Declaration of Patrick Miles with App. A in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2013-00507 re '334 Patent, dated 05/21/2014 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2804 | | | Exhibit 2054 Deposition of Patrick S. Miles, dated 09/04/2014 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2805 | | | Exhibit 2055 Declaration of Jim A. Youssef, M.D., dated 10/30/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | |
| 2806 | | | Exhibit 2056 Jim A. Youssef, M.D. - Curriculum Vitae in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2807 | | | Exhibit 2057 Declaration of Carl R. McMillin, Ph.D., dated 10/29/2019 in Alphatec Holdings, Inc. v. NuVasive, Inc., IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2808 | | | Exhibit 2058 Carl R. McMillin, Ph.D. Curriculum Vitae in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2809 | | | Exhibit 2059 Declaration of Matthew Link, dated 10/30/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent | | | |
| 2810 | | | Patent Owner's Sur-Reply in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re '156 Patent, dated 03/02/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                   NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                      October 8, 2021

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2811 | | | Exhibit 2060 Reporter's Transcript of Proceedings (Trial Day 6-Brantigan) in *Medtronic Sofamor Danek, USA v. NuVasive, Inc.*, No. 08-CV-1512-MMA (S.D. Cal. 09/04/2001), in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2812 | | | Exhibit 2061 Email from M. Rosato to J. Wong et al. re IPR2019-00361, -362, -546 (Alphatec v. NuVasive) re Due Date Appendix; Ex. 4, dated 09/30/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00362 re '156 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2813 | | | Patent Owner's Preliminary Response in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00361 re '334 Patent (Paper 12), dated 04/17/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 2814 | | | Exhibit 2016 U.S. Patent Application Publication No. 2003/0139812 entitled "Spinal Implant," by Garcia et al., in Alphatec Holdings, Inc. v. NuVasive, Inc., IPR2019-00361 re '334 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2815 | | | Patent Owner's Response in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00361 re '334 Patent (Paper 28), dated 10/30/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2816 | | | Patent Owner's Sur-Reply in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00361 re '334 Patent (Paper 41), dated 03/02/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2817 | | | Patent Owner's Supplemental Sur-Reply in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00361 re '334 Patent (Paper 42), dated 03/02/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2818 | | | Exhibit 2055 Declaration of Jim A. Youssef, M.D., dated 10/30/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00361 re '334 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 2819 | | | Exhibit 2059 Declaration of Matthew Link, dated 10/30/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00361 re '334 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106 |
| 2820 | | | Exhibit 2056 Jim A. Youssef, M.D. - Curriculum Vitae, dated 10/18/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.*, IPR2019-00361 re '334 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

Case No. 18-cv-00347-CAB-MDD                    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|-----------------------|
| 2821 | | | Exhibit 2057 Declaration of Carl R. McMillin, Ph.D., dated 10/29/2019 in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00361 re '334 Patent | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2822 | | | Patent Owner's Preliminary Response in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00546 (Paper 10), dated 04/25/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2823 | | | Notice of Entry of Judgment Accompanied by Opinion Decision in *In re: NuVasive, Inc.* , No. 2015-1670 (Fed. Cir. 12/07/2016), Doc. No. 55-1 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2824 | | | Notice of Entry of Judgment Accompanied by Opinion Decision in *In re: NuVasive, Inc.* , No. 2015-1841 (Fed. Cir. 05/31/2017), Doc. No. 84-1 | | | |
| 2825 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2013-00506 re '156 patent (Paper 9), dated 02/13/2014 | NUVA_ATEC0041108 | NUVA_ATEC0041128 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2826 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2013-00507 re '334 patent (Paper 7), dated 02/13/2014 | NUVA_ATEC0046645 | NUVA_ATEC0046659 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2827 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2013-00508 re '334 patent (Paper 7), dated 02/13/2014 | NUVA_ATEC0046645 | NUVA_ATEC0050846 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2828 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00034 re U.S. Patent No. 8,000,782 (Paper 11), dated 04/08/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2829 | | | Final Written Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00034 re U.S. Patent No. 8,000,782 (Paper 44), dated 04/03/2015 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2830 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00035 re U.S. Patent No. 8,000,782 (Paper 10), dated 04/08/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2831 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00073 re U.S. Patent No. 8,192,356 (Paper 14), dated 04/08/2014 | NUVA_ATEC0068009 | NUVA_ATEC0068042 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2832 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00074 re U.S. Patent No. 8,192,356 (Paper 15), dated 04/08/2014 | NUVA_ATEC0074997 | NUVA_ATEC0075024 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.

PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2833 | | | Final Written Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00074 re U.S. Patent No. 8,192,356 (Paper 49), dated 04/03/2015 | NUVA_ATEC0075445 | NUVA_ATEC0075475 | |
| 2834 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00075 re U.S. Patent No. 8,016,767 (Paper 14), dated 04/08/2014 | NUVA_ATEC0088303 | NUVA_ATEC0088325 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2835 | | | Final Written Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00075 re U.S. Patent No. 8,016,767 (Paper 49), dated 04/05/2015 | NUVA_ATEC0088750 | NUVA_ATEC0088788 | |
| 2836 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00076 re U.S. Patent No. 8,016,767 (Paper 13), dated 04/08/2014 | NUVA_ATEC0095064 | NUVA_ATEC0095074 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2837 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00081 re U.S. Patent No. 8,005,535 (Paper 10), dated 04/08/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2838 | | | Final Written Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00081 re U.S. Patent No. 8,005,535 (Paper 44), dated 04/03/2015 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2839 | | | Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00087 re U.S. Patent No. 8,005,535 (Paper 10), dated 04/08/2014 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2840 | | | Final Written Decision in *Medtronic, Inc. v. NuVasive, Inc.* , IPR2014-00087 re U.S. Patent No. 8,005,535 (Paper 44), dated 04/03/2015 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2841 | | | Decision to Institute in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00361 re U.S. Patent No. 8,187,334 (Paper 19), dated 07/09/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2842 | | | Decision to Institute in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00362 re U.S. Patent No. 8,361,156 (Paper 18), dated 07/09/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2843 | | | Decision to Institute in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00546 re U.S. Patent No. 8,187,334 (Paper 17), dated 07/09/2019 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2844 | | | Judgement Final Written Decision  in *Alphatec Holdings, Inc. v. NuVasive, Inc.* , IPR2019-00546 re U.S. Patent No. 8,187,334 (Paper 58), dated 07/08/2020 | | | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|----------------------|
| 2845 | | | Amended and Restated Consulting Agreement between NuVasive and Paul Sawin, M.D., dated 09/01/2012 | NUVA_ATEC0236272 | NUVA_ATEC0236278 | |
| 2846 | | | General Consulting and Services Agreement between NuVasive and Paul Sawin, M.D., dated 01/01/2009 | NUVA_ATEC0236279 | NUVA_ATEC0236299 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2847 | | | Agreement re Paul Sawin attend the Point Counterpoint Event, dated 05/29/2008 | NUVA_ATEC0236300 | NUVA_ATEC0236300 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2848 | | | Amended and Restated Exhibit A-1, Scope of Work, re Consulting Agreement between NuVasive and Paul Sawin, M.D., dated 05/06/2015 | NUVA_ATEC0236301 | NUVA_ATEC0236303 | |
| 2849 | | | Clinical Advisor Agreement between Paul Sawin and NuVasive, dated 11/09/2007 | NUVA_ATEC0236304 | NUVA_ATEC0236306 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2850 | | | NuVasive Clinical Advisor Memo re Clinical Advisor Agreement for Paul Sawin, M.D., dated 12/07/2006 | NUVA_ATEC0236307 | NUVA_ATEC0236312 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2851 | | | NuVasive Consulting Agreement Memo re Amended and Restated SOW Exhibit A-2 to Consulting Agreement for Tyler Smith, M.D., dated 07/13/2016 | NUVA_ATEC0236313 | NUVA_ATEC0236319 | |
| 2852 | | | NuVasive Consulting Agreement Memo re Amendment to HCP Consulting Agreement for Tyler Smith, M.D., dated 08/04/2016 | NUVA_ATEC0236320 | NUVA_ATEC0236322 | |
| 2853 | | | NuVasive Consulting Agreement Memo re Assignment and Novation Agreement for Tyler Smith, M.D., dated 04/24/2017 | NUVA_ATEC0236323 | NUVA_ATEC0236325 | |
| 2854 | | | Consulting Agreement between NuVasive and Tyler Smith, M.D., dated 09/01/2012 | NUVA_ATEC0236326 | NUVA_ATEC0236334 | |
| 2855 | | | Amended and Restated Exhibit A-2, Scope of Work, re Agreement between NuVasive and Tyler Smith, M.D., dated 01/14/2016 | NUVA_ATEC0236335 | NUVA_ATEC0236338 | |
| 2856 | | | Amended and Restated Exhibit A-1, Scope of Work, re Consulting Agreement between NuVasive and Tyler Smith, M.D., dated 01/24/2013 | NUVA_ATEC0236339 | NUVA_ATEC0236341 | |

Case No. 18-cv-00347-CAB-MDD                    NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.                    October 8, 2021

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|--------|-------------|---------------|-------------|---------------------|------------------|------------------------|
| 2857 | | | NuVasive Consulting Agreement Memo re Amended and Restated Consulting Agreement for William Hunter, M.D., dated 07/13/2016 | NUVA_ATEC0236394 | NUVA_ATEC0236404 | |
| 2858 | | | Consulting Agreement between NuVasive and William Hunter, M.D., dated 05/01/2012 | NUVA_ATEC0236405 | NUVA_ATEC0236411 | |
| 2859 | | | Consulting Agreement between NuVasive and William Hunter, M.D., dated 08/01/2011 | NUVA_ATEC0236412 | NUVA_ATEC0236416 | |
| 2860 | | | General Consulting and Services Agreement between NuVasive and Bill Hunter, M.D., dated 06/11/2009 | NUVA_ATEC0236417 | NUVA_ATEC0236428 | |
| 2861 | | | Alphatec Slides: Direct Lateral, by Jon Costabile, dated 05/16/2013 | ATEC_LLIF000185556 | ATEC_LLIF000185560 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2862 | | | Alphatec Slides: Direct Lateral, by Jon Costabile, dated 04/18/2013 | ATEC_LLIF000185508 | ATEC_LLIF000185515 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2863 | | | Battalion LLIF Lumbar Surgical Technique Guide Preface | ATEC_LLIF000267924 | ATEC_LLIF000267939 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2864 | | | NuVasive's Product Requirements Document re NeuroVision System, JJB Version, revised 9/17/2001 | NUVA_ATEC0000693 | NUVA_ATEC0000745 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2865 | | | NuVasive's Product Requirements Document re NueroVision JJB System, revised 6/1/2005 | NUVA_ATEC0003258 | NUVA_ATEC0003295 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2866 | | | NuVasive's Product Requirements Document re NueroVision System, JJB Version, revised 3/14/2002 | NUVA_ATEC0004354 | NUVA_ATEC0004464 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2867 | | | NuVasive's Nerve Retraction Feasibility Test I by Chris Elliott, dated 9/20/2002 | NUVA_ATEC0007765 | NUVA_ATEC0007806 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2868 | | | NuVasive's Test Report No. 9003013, Disk: Nerve Retractor II Lab Data Located in Test Report Book | NUVA_ATEC0007809 | NUVA_ATEC0007823 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |
| 2869 | | | NuVasive's Product Requirements Documents re MaxCess Access System, dated 2/25/2004 | NUVA_ATEC0009372 | NUVA_ATEC0009386 | |

**NUVASIVE, INC. V. ALPHATEC HOLDINGS, ET AL.**

**PLAINTIFF NUVASIVE, INC.'S TRIAL EXHIBITS LIST**

| Number | Date Marked | Date Admitted | Description | Beginning Bate Nos. | Ending Bate Nos. | Defendants Objections |
|---|---|---|---|---|---|---|
| 2870 | | | U.S. Patent No. 8,568,331 entitled "System And Methods For Monitoring During Anterior Surgery," by Bertagnoli et al., dated 10/29/2013 | NUVA_ATEC0349046 | NUVA_ATEC0349080 | 402; 403; 602; 701; 801/802; 901; BS; 106; Cond |

# EXHIBIT 4

## TO THE NOVEMBER 5, 2021 JOINT PRETRIAL ORDER

1  ## Alphatec's Trial Exhibit List

2  Alphatec provides the following list of exhibits which may be offered at trial.

3  Alphatec reserves the right to replace any exhibit with its native form at the time of trial.

4  Alphatec further reserves the right to amend its list. In addition, Alphatec reserves the

5  right to object to the admissibility of any document on this list used by NuVasive. The

6  inadvertent inclusion of any privileged materials in Alphatec's Exhibit List is not

7  intended to be a waiver of Alphatec's claim of privilege or a waiver of Alphatec's rights

8  governed by the Protective Order entered in this action.

9  Narrative descriptions or titles of documents set forth in Alphatec's Exhibit List

10  are for purposes of identification only. Alphatec reserves the right to offer enlargements

11  of any exhibits on its list or NuVasive's Exhibit List. Finally, Alphatec reserves all prior

12  privilege claims, assertions, and objections previously asserted in this litigation that

13  may pertain to exhibits on this list or on NuVasive's Exhibit List.

14  ## Alphatec's Objections to NuVasive's Exhibit List

15  Alphatec also provided the objections to NuVasive's Exhibit List. Alphatec

16  reserves the right to amend, revise, or supplement these objections, including, for

17  example, upon receipt of any supplemental exhibit disclosures by NuVasive, or any

18  other new orders or discovery, including orders on motions *in limine.*

19  Alphatec reserves the right to object to the admissibility of all documents on

20  NuVasive's Exhibit List for relevance and for which NuVasive does not lay a proper

21  foundation through a witness appearing live or via deposition at trial.

22  Alphatec's objection to a NuVasive exhibit is not intended to mean that the same

23  exhibit would be objectionable if offered by Alphatec with an appropriate sponsoring

24  witness or for an appropriate purpose. The inadvertent omission of any privilege

25  objection is not intended to be a waiver of Alphatec's claim of privilege or a waiver of

26  Alphatec's rights governed by the Protective Order entered in this action. Alphatec also

27  understands that NuVasive's narrative descriptions or titles of documents set forth in

28  NuVasive's Exhibit List are for purposes of identification only, and Alphatec objects to

1  the use of the narrative descriptions for any other purpose. Finally, Alphatec reserves

2  all prior privilege claims, assertions, and objections previously asserted in this litigation

3  that may pertain to exhibits on NuVasive's Exhibit List.

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 100 | 1/15/2013 | U.S. Patent No. 8,355,780 (Miles et al.) | ATEC_LLIF000848819 | ATEC_LLIF000848854 | | | 403, REL |
| 101 | 5/14/2013 | U.S. Patent No. 8,439,832 (Miles et al.) | ATEC_LLIF000848855 | ATEC_LLIF000848887 | Schermerhorn (01-09-20) Ex.1 Sachs (06-05-18) Ex. 18 | | |
| 102 | 10/26/2010 | U.S. Patent No. 7,819,801 (Miles et al.) | ATEC_LLIF000848920 | ATEC_LLIF000848958 | Finley (11-15-19) Ex. 3 Youssef (01-10-20) Ex. 28 Youssef (04-27-18) Ex. 14 | | |
| 103 | 5/22/2018 | U.S. Patent No. 9,974,531 (Miles et al.) | ATEC_LLIF000849060 | ATEC_LLIF000849100 | Finley (11-15-19) Ex. 6 Schermerhorn (01-09-20) Ex. 3 | | |
| 104 | 1/4/2011 | Prosecution history for U.S. Patent 8,439,832 | ATEC_LLIF000851247 | ATEC_LLIF000851512 | | | 403, REL |
| 105 | | INTENTIONALLY SKIPPED | | | | | |
| 106 | 2/27/2004 | Prosecution history for U.S. Patent 7,819,801 | ATEC_LLIF000849101 | ATEC_LLIF000850260 | | | 403, REL |
| 107 | 11/20/2009 | Prosecution history for U.S. Patent 8,335,780 | ATEC_LLIF000850261 | ATEC_LLIF000851246 | | | 403, REL |
| 108 | 10/17/2017 | Prosecution history for U.S. Patent 9,974,531 | ATEC_LLIF000854081 | ATEC_LLIF000854414 | | | 403, REL, HRS |
| 109 | 6/4/2012 | Declaration of Dr. Jim Youssef Under 37 C.F.R. 1.132 for Inter Partes Application No. 95/001,888 | APPX00356 | APPX00366 | | [253-10] | 403, REL, HRS, NE |
| 110 | 3/22/2013 | IPR2013-00206, Petition | ATEC_LLIF000061281 | ATEC_LLIF000061346 | | | 403, REL, HRS |
| 111 | 9/11/2012 | IPR2013-00206, Declaration of Dr. Paul McAfee, M.D. (P.T.A.B. Mar. 21, 2013 | ATEC_LLIF000061347 | ATEC_LLIF000061452 | | | 403, REL, HRS, ILO, MD, NE |
| 112 | 4/3/2013 | IPR2013-00206, Corrected Petition | ATEC_LLIF000061505 | ATEC_LLIF000061570 | Schermerhorn (01-09-20) Ex. 10 | [260-7] | 403, REL |
| 113 | 12/20/2013 | IPR2013-00206, Patent Owner's Response to Petition | ATEC_LLIF000062136 | ATEC_LLIF000062209 | | | 403, REL, HRS |
| 114 | 3/11/2014 | IPR2013-00206, Paper No. NuVasive 1029, Declaration of Dr. Paul McAfee, M.D. (P.T.A.B. Mar. 11, 2014). | ATEC_LLIF000063841 | ATEC_LLIF000063970 | | | 403, REL, HRS, ILO, NE |
| 115 | 3/10/2014 | IPR2013-00206, Paper No. NuVasive 1030, Declaration of Dr. Robert E. Jacobson, M.D. (P.T.A.B. Mar. 10, 2014) | ATEC_LLIF000065065 | ATEC_LLIF000065076 | | | 403, REL, HRS, ILO, NE |
| 116 | 4/3/2013 | IPR2013-00208, Corrected Petition for Inter Partes Review of U.S. Patent No. 8,251,997 | ATEC_LLIF000066610 | ATEC_LLIF000066675 | | [260-8] | 403, REL |
| 117 | 12/20/2013 | IPR2013-00208, Patent Owner's Response | ATEC_LLIF000067240 | ATEC_LLIF000067313 | | | 403, REL, HRS |
| 118 | 4/5/2015 | IPR2014-00075, Paper 49, Final Written Decision (U.S. Patent No. 8,016,767) | ATEC_LLIF000108645 | ATEC_LLIF000108683 | | | 403, REL, HRS |
| 119 | 4/6/2010 | U.S. Patent No. 7,691,057 (Miles et al.) | ATEC_LLIF000126756 | ATEC_LLIF000126788 | | | 403, REL |
| 120 | | Right of Appeal Notice U.S. Patent No. 7,582,058 | ATEC_LLIF000129008 | ATEC_LLIF000129020 | | | 403, REL, INC |
| 121 | 2/8/2012 | In re Reexamination of U.S. Patent of Patrick Miles et al., Request for Inter Partes Reexamination of the '801 Patent (Feb. 9, 2012) | ATEC_LLIF000131828 | ATEC_LLIF000131831 | | | 403, REL, INC, HRS |
| 122 | 10/16/2012 | In re Reexamination of Miles, Right of Appeal Notice (Oct. 16, 2012), '801 Patent Reexam | ATEC_LLIF000132525 | ATEC_LLIF000132534 | | | 403, REL, INC, HRS |
| 123 | 4/24/2012 | In re Reexamination of Miles, Non-Final Office Action (April 24, 2012), '801 Patent Reexam | ATEC_LLIF000133525 | ATEC_LLIF000133533 | | | 403, REL, INC, HRS |
| 124 | 4/3/2015 | IPR2014-00074, Final Written Decision, (U.S. Patent No. 8,192,356), Paper 49 | ATEC_LLIF000847361 | ATEC_LLIF000847391 | | | 403, REL, HRS |
| 125 | 9/20/2011 | Press Release titled "Jury Awards Medtronic $101 Million in Patent Suit Against NuVasive" | ATEC_LLIF000970732 | ATEC_LLIF000970732 | | | 403, REL, ATH, HRS |
| 126 | 4/3/2015 | IPR2014-00074, Final Written Decision, (U.S. Patent No. 8,192,356), Paper 48 | NUVA_ATEC0068487 | NUVA_ATEC0068522 | | | 403, REL, HRS |
| 127 | 3/11/2014 | IPR2013-00206, Petitioner's Reply to Patent Owner's Response (U.S. Patent No. 8,251,997 | NUVA_ATEC0103119 | NUVA_ATEC0103144 | Schermerhorn (01-09-20) Ex. 14 | | 403, REL, HRS |
| 128 | 3/11/2014 | IPR2013-00208, Reply to Patent Owner's Response | NUVA_ATEC0107633 | NUVA_ATEC0107658 | | | 403, REL, HRS, NE |
| 129 | 7/7/2014 | IPR20014-00034, Obenchain '782 Declaration | NUVA_ATEC0247545 | NUVA_ATEC0247566 | | | 403, REL, HRS, ILO, NE |
| 130 | 10/30/2019 | IPR2019-00361; IPR2019-0032; IPR2019-00546, Declarations of Matthew Link | | | | | 403, REL, HRS, NE |
| 131 | 10/30/2019 | IPR2019-00361; IPR2019-0032; IPR2019-00546, Declarations of Jim. A. Youssef, M.D | | | | | 403, REL, HRS, NE |
| 132 | 11/9/2016 | In re: NuVasive, Inc., Nos. 2015-1672, 2015-1673, (Fed. Cir. Nov. 9, 2016) (IPR2013-00507, IPR2013-00508) | | | | | 403, REL |
| 133 | 12/7/2016 | In re: NuVasive, Inc., No. 2015-1670, (Fed. Cir. Dec. 7 2016) (IPR2013-00506) | | | | | 403, REL |
| 134 | 4/17/2019 | IPR2019-00361, Patent Owner's Preliminary Response | | | | | 403, REL |
| 135 | 2/6/2003 | U.S. Patent Pub. No. 2003/0028249 (Ex. 1008, IPR2019-00361) (Bacelli) | | | | | 403, REL |
| 136 | 7/1/2014 | In re Reexamination of Miles, Patent Board Decision (Jul. 1, 2014), '801 Patent Reexam | ATEC_LLIF000132111 | ATEC_LLIF000132122 | | | |
| 137 | 4/24/2012 | In re Reexamination of Miles, Decision on Request for Inter Partes Reexamination (April 24, 2012), '801 Patent Reexam | ATEC_LLIF000133511 | ATEC_LLIF000133522 | | | 403, REL, INC |
| 138 | | INTENTIONALLY SKIPPED | | | | | |
| 139 | 3/21/2013 | IPR2013-00208, Declaration of Dr. Paul McAfee, M.D | | | | | 403, REL, HRS, ILO, NE |
| 140 | 3/22/2013 | IPR2013-00208, Petition for IPR of U.S. Patent 8,251,997 | | | | | 403, REL |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 141 | 6/4/2012 | Reexamination of 7,691,057, Declaration of Dr. Jim Youssef | Appx00356 | Appx00366 | | | 403, REL, HRS, NE |
| 142 | 6/25/2012 | Inter Partes Reexam for U.S. Patent No. 7,819,801, Declaration of Dr. Jim Youssef | | | | [49-49] | 403, REL, INC, HRS, NE |
| 143 | 5/31/2017 | Opinion, United States Court of Appeals for the Federal Circuit, *In Re: NuVasive, Inc.*, Case No. 2015-1841, (IPR2014-0075) | | | | [49-61] | |
| 144 | 9/15/2014 | Decision on Appeal, Appeal 2014-002497, Inter Partes Reexamination Control 95/001,202 (U.S. Patent No. 7,207,949) | | | | [49-62] | 403, REL |
| 145 | 12/19/2016 | Final Decision on Appeal Under 37 C.F.R. §41.77(f), Appeal 2016-008303, Reexamination Control 95/001,888 (U.S. Patent No. 7,691,057) | | | | [49-63] | 403, REL |
| 146 | 7/1/2014 | Decision on Appeal, Appeal 2013-009128, Reexamination Control 95/001,888 (U.S. Patent No. 7,691,057) | | | | [49-64] | 403, REL |
| 147 | | INTENTIONALLY SKIPPED | | | | | |
| 148 | 7/1/2014 | NuVasive, Inc. v. Warsaw Orthopedic, Inc., No. IPR2013-00206, Final Written Decision (P.T.A.B. July 10, 2014) | | | | [251-8] | 403, REL |
| 149 | 7/10/2014 | NuVasive, Inc. v. Warsaw Orthopedic, Inc., No. IPR2013-00208, Final Written Decision (P.T.A.B. July 10, 2014) | | | | [251-9] | 403, REL |
| 150 | 8/22/2012 | Right of Appeal Notice, Reexamination Control 95/001,888 (U.S. Patent No. 7,691,057) | | | | | 403, REL |
| 151 | 4/4/2012 | Determination of Reexam Ordered, Reexamination Control 95/001,888 (U.S. Patent No. 7,691,057) | | | | | 403, REL |
| 152 | 12/9/2012 | Receipt of Original Reexam Request, Reexamination Control 95/001,888 (U.S. Patent No. 7,691,057) | | | | | 403, REL |
| 153 | 8/18/2008 | Medtronic Sofamor Danek USA, Inc. v. NuVasive, Inc., No. 308-cv-01512, Complaint (Dkt. 1) | | | | | 403, REL, HRS, FND, PL |
| 154 | 9/29/2011 | Medtronic Sofamor Danek USA, Inc. v. NuVasive, Inc., No. 308-cv-01512, 2011 Phase I Jury Verdict (Dkt. 401) | | | | | 403, REL, HRS, FND, PL |
| 155 | 9/4/2009 | Medtronic Sofamor Danek USA, Inc. v. NuVasive, Inc., No. 308-cv-01512, Counterclaim 058 (Dkt. 81) | | | | | 403, REL, HRS, FND, PL |
| 156 | 4/28/2009 | Medtronic Sofamor Danek USA, Inc. v. NuVasive, Inc., No. 308-cv-01512, Counterclaim 949 (Dkt. 48) | | | | | 403, REL, HRS, FND, PL |
| 157 | 6/4/2012 | Reply to Office Action (Reexamination of 7,691,057 | | | | | 403, REL, HRS, FND, PL |
| 158 | | INTENTIONALLY SKIPPED | | | | | |
| 159 | 8/14/2009 | Non-Final Action in the Reexamination of U.S. Patent No. 7,207,949 (Application No. 95/001,202) | | | | | 403, REL |
| 160 | 4/17/2015 | Reexamination Certificate Issued in the Reexamination of U.S. Patent Nos. 7,207,949 (Application No. 95/001,202) | | | | | 403, REL |
| 161 | 7/3/2012 | Third Party Requester Comments in the Reexamination of U.S. Patent Nos. 7,207,949 (Application No. 95/001,202) | | | | | 403, REL, HRS |
| 162 | | INTENTIONALLY SKIPPED | | | | | |
| 163 | 12/30/2014 | Reexamination Certificate in the Reexamination of U.S. Patent No. 7,582,058 (Application No. 95/001,247) | | | | | 403, REL |
| 164 | 7/15/2011 | Second Amended Complaint for Patent Infringement (NuVasive, Inc. v. Globus Medical, Inc., Case No. 1:10-cv-00849-LPS) | | | Link (04-19-18) Ex. 2 | | 403, REL |
| 165 | 11/10/2016 | Reuters Legal Article titled "Federal Circuit affirms invalidity of NuVasive spine implant patent" | ATEC_LLIF000970733 | ATEC_LLIF000970734 | | | 403, REL, HRS, ATH |
| 166 | 11/16/2016 | PTABWatch Article titled "APA Requires Notice of and Opportunity to Respond to Grounds for Cancellation" | ATEC_LLIF000970735 | ATEC_LLIF000970738 | | | 403, REL, HRS, ATH |
| 167 | 12/16/2016 | IP Watchdog Article titled "Federal Circuit Remands Inter Partes Review Decision Invalidating NuVasive Patent" | ATEC_LLIF000970739 | ATEC_LLIF000970741 | | | 403, REL, HRS, ATH |
| 168 | 5/10/2017 | LAW360 Article titled "Fed. Cir. Affirms PTAB's Invalidation of NuVasive Patents" | ATEC_LLIF000970742 | ATEC_LLIF000970743 | | | 403, REL, HRS, ATH |
| 200 | 9/28/2008 | NuVasive Solid MaXcess III Marketing Requirements Document | NUVA_ATEC0009126 | NUVA_ATEC0009136 | Finley (11-15-19) Ex. 13 | | 403, REL |
| 201 | 11/13/2008 | DHF MaXcess III Solid – Design Verification Memo | NUVA_ATEC0009160 | NUVA_ATEC0009160 | | | HRS, FND |
| 202 | 9/13/2006 | NuVasive MaXcess III Marketing Requirements Document | NUVA_ATEC0009305 | NUVA_ATEC0009314 | Finley (11-15-19) Ex. 12 | | 403, REL |
| 203 | 11/13/2008 | DHF MaXcess III – Design Validation Memo | NUVA_ATEC0009364 | NUVA_ATEC0009365 | | | HRS, FND |
| 204 | 2/25/2004 | MaXcess Access System – Product Requirements Document | NUVA_ATEC0009372 | NUVA_ATEC0009386 | | | HRS, FND |
| 205 | 9/12/2006 | MaXcess III – Product Requirements Document | NUVA_ATEC0009394 | NUVA_ATEC0009413 | | | HRS, FND |
| 206 | 5/30/2003 | NuVasive, Product Requirements Documents - Tissue Retractor System | NUVA_ATEC0009667 | NUVA_ATEC0009699 | Finley (11-15-19) Ex. 11 | | 403, REL |
| 207 | 8/29/2005 | DHF MaXess II – Product Requirements | NUVA_ATEC0009775 | NUVA_ATEC0009789 | | | HRS, FND |
| 208 | 2/17/2010 | MaXcess IV Retractor System – Tolerance Analysis | NUVA_ATEC0013067 | NUVA_ATEC0013076 | | | HRS, FND |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 209 | 8/29/2018 | Email from Jonathan Brenner to Caroline Hester et al re Follow up: Proceduralization Gate II - LSPS, attaching LSPS Procedural Phase Gate PII Meeting presentation | NUVA_ATEC0292852 | NUVA_ATEC0292931 | Finley (11-15-19) Ex. 16 | | 403, REL |
| 210 | | NuVasive Dilators (Physical Product) | | | | | |
| 211 | | NuVasive MaXcess I Retractor (Physical Product) | | | | | |
| 212 | | NuVasive MaXcess II Retractor (Physical Product) | | | | | |
| 213 | | NuVasive MaXcess III Retractor (Physical Product) | | | | | |
| 214 | | NuVasive MaXcess III Solid Retractor (Physical Product) | | | | | |
| 215 | | NuVasive MaXcess 4 Retractor (Physical Product) | | | | | |
| 216 | | NuVasive MaXcess 4 Solid Retractor (Physical Product) | | | | | |
| 217 | | NuVasive Intradiscal Shim (Physical Product) | | | | | |
| 218 | | NuVasive Shim Inserter (Physical Product) | | | | | |
| 219 | | NuVasive K-Wire (Physical Product) | | | | | |
| 220 | | NuVasive Light Cable (Physical Product) | | | | | |
| 221 | | NuVasive Light Source Connector (Physical Product) | | | | | |
| 222 | | NuVasive Fourth Blade / Anterior Retractor (Physical Product) | | | | | |
| 223 | | NuVasive Fourth Blade Attachment / Anterior Crossbar (Physical Product) | | | | | |
| 224 | | NuVasive Access Driver Handles (Physical Product) | | | | | |
| 225 | 2013 | 2013 XLIF Surgical Technique | ATEC_LLIF000073008 ATEC_LLIF000074554 | ATEC_LLIF000073032 ATEC_LLIF000074574 | Malone (11-08-19) Ex. 4 | | |
| 226 | | Technical File – NuVasive MaXcess Access System | NUVA_ATEC0009254 | NUVA_ATEC0009279 | | | FND, HRS |
| 227 | | INTENTIONALLY SKIPPED | | | | | |
| 228 | 2007 | 2007 XLIF Surgical Technique (MaXcess III Retractor) | ATEC_LLIF000074510 | ATEC_LLIF000074541 | Malone (11-08-19) Ex. 3 | | |
| 229 | 2013 | eXtreme Lateral Interbody Fusion (XLIF®) 3 (J. Allan Goodrich and Ildemaro J. Volcan, eds., 2d ed. 2013) | ATEC_LLIF000166436 | ATEC_LLIF000166884 | | | FND, HRS |
| 230 | 2008 | eXtreme Lateral Interbody Fusion (XLIF®) 4 (J. Allan Goodrich and Ildemaro J. Volcan, eds., 1st ed. 2008) ("XLIF® 1st ed.") | ATEC_LLIF000166885 | ATEC_LLIF000167183 | | | FND, HRS |
| 231 | 2008 | eXtreme Lateral Interbody Fusion (XLIF®) 4 (J. Allan Goodrich and Ildemaro J. Volcan, eds., 1st ed. 2008) ("XLIF® 1st ed.") (colored version) | NUVA_ATEC0111995 | NUVA_ATEC0112293 | | | FND, HRS |
| 232 | 2014 | 2014 XLIF Surgical Technique Guide | NUVA_ATEC0015567 | NUVA_ATEC0015614 | Link (10-29-20) Ex. 3 | | |
| 233 | 2005 | 2005 XLIF 90 Surgical Technique | NUVA_ATEC0040546 | NUVA_ATEC0040573 | | | |
| 234 | 2006 | 2006 XLIF Surgical Technique Guide: MaXcess I | NUVA_ATEC0040574 | NUVA_ATEC0040601 | | | |
| 235 | | INTENTIONALLY SKIPPED | | | | | |
| 236 | 2011 | 2011 XLIF Surgical Technique Guide | NUVA_ATEC0111938 | NUVA_ATEC0111973 | | | 403, REL, FND, HRS |
| 237 | 2013 | eXtreme Lateral Interbody Fusion (XLIF®) 3 (J. Allan Goodrich and Ildemaro J. Volcan, eds., 2d ed. 2013) (colored version) | NUVA_ATEC0112971 | NUVA_ATEC0113418 | | | FND, HRS |
| 238 | 2007 | NuVasive's 2007 XLIF Surgical Technique (MaXcess III Retractor) (colored version) | | | | | |
| 239 | 6/3/2002 | Email from Eric Finley to Pat Miles re German Surgeries | NUVA_ATEC0016170 | NUVA_ATEC0016170 | Finley 10 | | 403, CE, FND, HRS, NP, REL |
| 240 | 3/15/2007 | XLIF University (collection of documents for NuVasive's salesmen) | NUVA_ATEC0244096 | NUVA_ATEC0244406 | | | CM, CMP, FND, HRS, NP |
| 241 | 10/25/2007 | Email from Jim Gharib re Medtronic monitoring | NUVA_ATEC0288892 | NUVA_ATEC0288893 | | | 403, FND, HRS, NP, REL |
| 242 | 11/29/2007 | Email from Albert Pothier to Eric Finley and others re meeting with surgeons | NUVA_ATEC0288899 | NUVA_ATEC0288899 | | | 403, FND, HRS, NP, REL |
| 243 | 10/13/2008 | Email from Peter Spenuzza re competitive summary with attached notes | NUVA_ATEC0288908, NUVA_ATEC0290619 | NUVA_ATEC0288908, NUVA_ATEC0290619 | | | 403, CMP, FND, HRS, NP, REL |
| 244 | 4/27/2011 | Email from Eric Finley to Mike Serra et al re electrode predicate | NUVA_ATEC0288942 | NUVA_ATEC0288943 | Finley 14 | | 403, FND, HRS, NP, REL |
| 245 | 4/8/2013 | Email from Matt Twite re XLIF Nav | NUVA_ATEC0289025 | NUVA_ATEC0289025 | | | 403, FND, HRS, NP, REL |
| 246 | 6/10/2011 | NuVasive's VIP Surgeon Scouting Report | NUVA_ATEC0290889 | NUVA_ATEC0290891 | | | 403, FND, HRS, NP, REL |
| 247 | 10/18/2011 | Email from Albert Pothier re competitive update | NUVA_ATEC0291822, NUVA_ATEC0292096 | NUVA_ATEC0291822, NUVA_ATEC0292143 | | | 403, CMP, FND, HRS, NP, REL |
| 248 | 2012 | 2012 Spreadsheet re Instrumentation Usage by Manufacturer | NUVA_ATEC0299979 | NUVA_ATEC0299979 | | | 403, FND, HRS, NP, REL |
| 249 | | NuVasive's presentation titled "Lateral Approach - Experience Counts!" | NUVA_ATEC0306822 | NUVA_ATEC0306895 | | | 403, FND, HRS, NP, REL |
| 300 | 2/14/2017 | Operative Reports from Scripps Memorial Hospital from Dr. Neville Alleyne | ALLEYNE000013 | ALLEYNE000017 | | | 403, REL, HRS |
| 301 | 11/2/2015 | Drawings, Battalion, LLIF RETRACTOR BODY (27426-01_02 Retractor Body.pdf | ATEC_LLIF000001862 | ATEC_LLIF000001868 | | | FND, HRS, INC, ATH, 403 |
| 302 | 9/4/2015 | Drawings, Battalion, LLIF RETRACTOR RIGHT HANDLE (27426-02_02 Right handle.pdf | ATEC_LLIF000001869 | ATEC_LLIF000001870 | | | FND, HRS, INC, ATH, 403 |

Case 3:18-cv-00347-CAB-MDD Document 355 Filed 11/16/21 PageID.32949 Page 311 of
1204
Nuvasive, Inc. v. Alphatec Holdings, Inc. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 303 | 9/4/2015 | Drawings, Battalion, LLIF RETRACTOR LEFT HANDLE (27426-03_02 Left handle.pdf | ATEC_LLIF000001871 | ATEC_LLIF000001872 | | | FND, HRS, INC, ATH, 403 |
| 304 | 8/5/2015 | Drawings, Battalion LLIF 4TH BLADE ATTACHMENT (27426-04_01 4th blade attachment.pdf | ATEC_LLIF000001873 | ATEC_LLIF000001873 | | | FND, HRS, INC, ATH, 403 |
| 305 | 8/5/2015 | Drawings, Battalion, LLIF 4TH BLADE, XXMM x XXXMM (27427-XXX-XXX_01 4th blade.pdf | ATEC_LLIF000001874 | ATEC_LLIF000001874 | | | FND, HRS, INC, ATH, 403 |
| 306 | 10/5/2015 | Drawings, Battalion, LLIF SHIM INSERTER (27434_03 Shim inserter.pdf | ATEC_LLIF000001877 | ATEC_LLIF000001877 | | | FND, HRS, INC, ATH, 403 |
| 307 | 10/2/2015 | Drawings, Battalion, LLIF INTRADISCAL SHIM (27435_03 Shim.pdf | ATEC_LLIF000001878 | ATEC_LLIF000001879 | | | FND, HRS, INC, ATH, 403 |
| 308 | 9/9/2015 | Drawings, Battalion, LLIF Right Cable (27436_01 Light cable.pdf | ATEC_LLIF000001880 | ATEC_LLIF000001881 | | | FND, HRS, INC, ATH, 403 |
| 309 | 8/3/2015 | Drawings, Battalion, LLIF Right Blade (27440-XXX_01 Right blade.PDF) | ATEC_LLIF000001882 | ATEC_LLIF000001882 | | | FND, HRS, INC, ATH, 403 |
| 310 | 10/20/2015 | Drawings, Battalion, LLIF Right Blade, Carbon-Peek, XXXmm, Rev. 01 (27442-XXX_02 Right blade.pdf) | ATEC_LLIF000001883 | ATEC_LLIF000001883 | | | FND, HRS, INC, ATH, 403 |
| 311 | 8/3/2015 | Drawings, Battalion, LLIF Left Blade, XXXmm, Rev. 1 (27450-XXX_01 Left blade.PDF | ATEC_LLIF000001884 | ATEC_LLIF000001884 | | | FND, HRS, INC, ATH, 403 |
| 312 | 10/20/2015 | Drawings, Battalion LLIF Left Blade, Carbon-Peek, XXXmm, Rev. 2 (27452-XXX_02 Left blade.pdf) | ATEC_LLIF000001885 | ATEC_LLIF000001885 | | | FND, HRS, INC, ATH, 403 |
| 313 | 8/3/2015 | Drawings, Battalion LLIF Center Blade, Rev. 1 (27460-XXX_01 Center blade.pdf | ATEC_LLIF000001886 | ATEC_LLIF000001886 | | | FND, HRS, INC, ATH, 403 |
| 314 | 10/20/2015 | Drawings, Battalion LLIF Center Blade, Rev. 1 (27460-XXX_01 Center blade.PDF | ATEC_LLIF000001887 | ATEC_LLIF000001887 | | | FND, HRS, INC, ATH, 403 |
| 315 | | Lateral Lumbar Interbody Fusion - Retractor System (DHF#15-003) | ATEC_LLIF000001898 | ATEC_LLIF000001898 | | | FND, HRS, INC, ATH, 403 |
| 316 | 10/17/2015 | Prototype Development/Evaluation 6.1. | ATEC_LLIF000001900 | ATEC_LLIF000001901 | | | FND, HRS, INC, ATH, 403 |
| 317 | | Initiate DHF/ Design Team Assignment 6.1.2 | ATEC_LLIF000001902 | ATEC_LLIF000001904 | | | FND, HRS, INC, ATH, 403 |
| 318 | 10/26/2015 | Product Requirement Specification 6.1.: | ATEC_LLIF000001905 | ATEC_LLIF000001906 | | | FND, HRS, INC, ATH, 403 |
| 319 | 10/26/2015 | Risk Management File 6.1.4 | ATEC_LLIF000001907 | ATEC_LLIF000001908 | | | FND, HRS, INC, ATH, 403 |
| 320 | 10/26/2015 | Design & Development Plan (DDP) 6.1.5 | ATEC_LLIF000001909 | ATEC_LLIF000001910 | | | FND, HRS, INC, ATH, 403 |
| 321 | | Design Input Review 6.1.6 | ATEC_LLIF000001911 | ATEC_LLIF000001919 | | | FND, HRS, INC, ATH, 403 |
| 322 | 1/13/2017 | Part Numbers/ Engineering Drawings 6.2.1 | ATEC_LLIF000001921 | ATEC_LLIF000001922 | | | FND, HRS, INC, ATH, 403 |
| 323 | 4/29/2016 | Material/Process Specifications 6.2.2 | ATEC_LLIF000001923 | ATEC_LLIF000001924 | | | FND, HRS, INC, ATH, 403 |
| 324 | 4/27/2016 | Design Interface Analysis (DIA) 6.2.3 | ATEC_LLIF000001925 | ATEC_LLIF000001926 | | | FND, HRS, INC, ATH, 403 |
| 325 | 1/30/2017 | Device Master Record (DMR) 6.2.4  6.3.7  6.4.8 | ATEC_LLIF000001927 | ATEC_LLIF000001928 | | | FND, HRS, INC, ATH, 403 |
| 326 | 4/29/2016 | Design Output Review 6.2.5 | ATEC_LLIF000001929 | ATEC_LLIF000001932 | | | FND, HRS, INC, ATH, 403 |
| 327 | 11/30/2016 | SKIF Creation/ Set Configuration 6.3.1 | ATEC_LLIF000001934 | ATEC_LLIF000001935 | | | FND, HRS, INC, ATH, 403 |
| 328 | | Design Verification/Validation Protocols 6.3.: | ATEC_LLIF000001936 | ATEC_LLIF000001938 | | | FND, HRS, INC, ATH, 403 |
| 329 | 12/1/2016 | Pre-Production Part Build 6.3.4 | ATEC_LLIF000001939 | ATEC_LLIF000001944 | | | FND, HRS, INC, ATH, 403 |
| 330 | | Design Verification Documentation/Reports 6.3.: | ATEC_LLIF000001945 | ATEC_LLIF000001948 | | | FND, HRS, INC, ATH, 403 |
| 331 | 10/14/2016 | Quality Plan 6.3.6 | ATEC_LLIF000001949 | ATEC_LLIF000001950 | | | FND, HRS, INC, ATH, 403 |
| 332 | | Design Verification Review 6.3.8 | ATEC_LLIF000001951 | ATEC_LLIF000002057 | | | FND, HRS, INC, ATH, 403 |
| 333 | | Production Documentation Release 6.4.1 | ATEC_LLIF000002059 | ATEC_LLIF000002060 | | | |
| 334 | | Design Validation/Transfer Review 6.4.10 | ATEC_LLIF000002061 | ATEC_LLIF000002095 | | | |
| 335 | | Design Validation Reports 6.4.2 | ATEC_LLIF000002096 | ATEC_LLIF000002144 | | | |
| 336 | 12/12/2016 | Cleaning Validation 6.4.3 | ATEC_LLIF000002145 | ATEC_LLIF000002146 | | | |
| 337 | 1/26/2017 | Instructions For Use (IFU) 6.4.5 | ATEC_LLIF000002147 | ATEC_LLIF000002150 | | | |
| 338 | | Manufacturing Documentation 6.4.7 | ATEC_LLIF000002151 | ATEC_LLIF000002153 | | | |
| 339 | | Conduct Internal Training 6.4.9 | ATEC_LLIF000002154 | ATEC_LLIF000002162 | | | |
| 340 | | Design Verification Review 6.3.8 | ATEC_LLIF000002224 | ATEC_LLIF000002254 | | | |
| 341 | | Design Validation Reports 6.4.2 | ATEC_LLIF000002284 | ATEC_LLIF000002342 | | | |
| 342 | | Conduct Internal Training 6.4.9  (Alphatec Spine Research and Development – LLIF Implant System) Alphatec Presentation: "2017 LLIF Information Session" (December 2016 | ATEC_LLIF000002354 | ATEC_LLIF000002397 | Robinson (10-29-19) Ex. 6 Aleali (10-30-20) Ex.8 | | |
| 343 | | INTENTIONALLY SKIPPED | | | | | |
| 344 | 1/25/2017 | Memorandum from R. Black to DHF 15-003 File re Independent Review of Lateral Lumbar Interbody Fusion instruments | ATEC_LLIF000002408 | ATEC_LLIF000002409 | | | INC, REL, 403, ATH, HS, FND |
| 345 | 11/18/2016 | Alphatec Presentation: "Product Line: Planning / Input (Phase 1 to 2)' | ATEC_LLIF000002410 | ATEC_LLIF000002443 | | | INC, REL, 403, ATH, HRS, FND |
| 346 | 8/6/2015 | Drawing, Battalion LLIF Retractor Body | ATEC_LLIF000003765 | ATEC_LLIF000003768 | | | INC, 403, ATH, HRS, FND |
| 347 | 8/4/2015 | Drawing, Battalion LLIF Retractor Body, Frame Arm, Right | ATEC_LLIF000003769 | ATEC_LLIF000003772 | | | INC, 403, ATH, HRS, FND |
| 348 | 8/4/2015 | Drawing, Battalion LLIF Retractor Body, Frame Arm, Lef | ATEC_LLIF000003773 | ATEC_LLIF000003776 | | | 403, ATH, HRS, FND |
| 349 | 8/4/2015 | Drawing, Battalion LLIF Retractor Body Frame | ATEC_LLIF000003777 | ATEC_LLIF000003779 | | | 403, ATH, HRS, FND |
| 350 | 8/4/2015 | Drawing, Battalion LLIF Retractor Body Center Blade, Rack | ATEC_LLIF000003780 | ATEC_LLIF000003781 | | | 403, ATH, HRS, FND |

Case 3:18-cv-00347-CAB-MDD   Document 355   Filed 11/16/21   PageID.32950   Page 312 of
1204
Nuvasive, Inc. v. Alphatec Holdings, Inc. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 351 | 8/4/2015 | Drawing, Battalion LLIF Retractor Body Blades, Lock | ATEC_LLIF000003782 | ATEC_LLIF000003782 | | | 403, ATH, HRS, FND |
| 352 | 8/4/2015 | Drawing, Battalion, LLIF Retractor Body Rack, Adjustment Knob | ATEC_LLIF000003783 | ATEC_LLIF000003783 | | | 403, ATH, HRS, FND |
| 353 | 8/4/2015 | Drawing, Battalion LLIF Retractor Body Adjustment Knob, Screw | ATEC_LLIF000003784 | ATEC_LLIF000003784 | | | 403, ATH, HRS, FND |
| 354 | 6/16/2014 | Alphatec PowerPoint titled "Lateral Lumbar Interbody Fusion System – Market Need / Business Case PH:1" | ATEC_LLIF000003785 | ATEC_LLIF000003806 | | | 403, ATH, HRS, FND |
| 355 | 3/28/2013 | Alphatec PowerPoint – Direct Lateral (03/28/13) | ATEC_LLIF000004376 | ATEC_LLIF000004386 | | | |
| 356 | 2/12/2013 | Alphatec's PowerPoint - Direct Lateral – Lateral Retractor Systems – Concepts & Key Features (February 12, 2013) | ATEC_LLIF000004548 | ATEC_LLIF000004561 | Robinson (10-29-19) Ex. 9 | | |
| 357 | | INTENTIONALLY SKIPPED | | | | | |
| 358 | 7/14/2014 | Alphatec Integrated Project Charter re LLIF System | ATEC_LLIF000004800 | ATEC_LLIF000004816 | | | |
| 359 | | INTENTIONALLY SKIPPED | | | | | |
| 360 | 1/10/2017 | LIT-84746A LLIF Battalion Lateral Implant Guide | ATEC_LLIF000004935 | ATEC_LLIF000004942 | Aleali (10-30-20) Ex. 5 | | REL, 403, FND, ATH, HRS |
| 361 | N/A | MMKT-000679 - Squadron Lateral Sales Demo Video | ATEC_LLIF000004943 | ATEC_LLIF000004943 | | | 403, FND, ATH, HRS, ILO, ID |
| 362 | 7/31/2014 | Drawing, SHIM, Rev. X2 | ATEC_LLIF00014440 | ATEC_LLIF00014440 | | | 403, ATH, HRS, FND |
| 363 | 9/14/2015 | Engineering Drawing, Battalion , LLIF Intradiscal Shim, Rev. 03 | ATEC_LLIF000149858 | ATEC_LLIF000149859 | | | 403, ATH, HRS, FND |
| 364 | 12/1/2015 | Engineering CAD Drawings, Battalion, LLIF Right Blade Body, XXXmm, Rev. A | ATEC_LLIF000150866 | ATEC_LLIF000150867 | | | 403, ATH, HRS, FND |
| 365 | 12/1/2015 | Engineering CAD Drawing, Battalion, LLIF Right Blade, XXXmm, Rev. A | ATEC_LLIF000150868 | ATEC_LLIF000150868 | | | 403, ATH, HRS, FND |
| 366 | 12/1/2015 | Engineering CAD Drawings, Battalion, LLIF Left Blade, Body, XXXmm, Rev. A | ATEC_LLIF000150869 | ATEC_LLIF000150870 | | | 403, ATH, HRS, FND |
| 367 | | INTENTIONALLY SKIPPED | | | | | 403, ATH, HRS, FND |
| 368 | 9/9/2015 | Engineering CAD Drawings, Battalion, LLIF Intradiscal Shim, Rev. A | ATEC_LLIF000154049 | ATEC_LLIF000154050 | | [253-7] | 403, ATH, HRS, FND |
| 369 | 6/29/2016 | Engineering CAD Drawings, Battalion, LLIF Retractor Body, Rev. I | ATEC_LLIF000155447 | ATEC_LLIF000155453 | | | 403, ATH, HRS, FND |
| 370 | | INTENTIONALLY SKIPPED | | | | | |
| 371 | 9/18/2017 | Squadron Lateral Surgical Technique Guide (LIT-84745D | ATEC_LLIF000167230 | ATEC_LLIF000167257 | | | |
| 372 | | INTENTIONALLY SKIPPED | | | | | |
| 373 | 7/18/2019 | LIF Lateral Interbody Fusion Instrument Set Configuration Guide (LIT-84869A | ATEC_LLIF000167258 | ATEC_LLIF000167275 | | | 403, ATH, HRS, FND, REL |
| 374 | 9/10/2019 | LIF Lateral Interbody Fusion Surgical Technique Guide (LIT-84885E | ATEC_LLIF000167276 | ATEC_LLIF000167293 | Aleali (10-30-20) Ex. 7 | | |
| 375 | 1/5/2017 | Battalion Lateral Lumbar Spacer System Surgical Technique Guide | ATEC_LLIF000167294 | ATEC_LLIF000167322 | | | |
| 376 | 6/1/2013 | Executed Project Development Agreement between Alphatec Spine, Inc. and Dr. Payam Moazza; | ATEC_LLIF000168555 | ATEC_LLIF000168571 | | | 403, ATH, HRS, FND, REL |
| 377 | 3/31/2015 | Product Development Agreement Alphatec Design | ATEC_LLIF000168572 | ATEC_LLIF000168585 | Alleyne (11-04-19) Ex. 3 | | 403, ATH, HRS, FND, REL |
| 378 | 3/21/2015 | Lateral Prototype Evaluation – TP-100XXX Lateral Prototype Lab 2 (March 21, 2015 | ATEC_LLIF000188196 | ATEC_LLIF000188225 | Moazzaz (11-11-19) Ex. 13 | | 403, ATH, HRS, FND |
| 379 | 12/11/2015 | Battalion LLIF Validation Lab – TP-100830<br>Battalion LLIF User Validation – Retractor System | ATEC_LLIF000188833 | ATEC_LLIF000188852 | Alleyne (11-04-19) Ex. 10 | | 403, ATH, HRS, FND |
| 380 | | ATEC Squadron Lateral Access System: Anterior Column, Sales Sheet | ATEC_LLIF000189938 | ATEC_LLIF000189953 | | [253-18] | 403, ATH, HRS, FND |
| 381 | | INTENTIONALLY SKIPPED | | | | | |
| 382 | 8/3/2015 | Alphatec's Battalion Lateral Animation Key Features and Benefits | ATEC_LLIF000204473 | ATEC_LLIF000204481 | | | 403, ATH, HRS, FND |
| 383 | 10/2/2014 | Executed Product Development Agreement - Alphatec Design between Alphatec Spine, Inc. and Future Solutions, LLC | ATEC_LLIF000254650 | ATEC_LLIF000254662 | | | 403, ATH, HRS, FND, REL |
| 384 | 3/10/2014 | Alphatec Spine, Inc. Agreement Approval Sheet titled "Scientific Advisory Board" from March 5, 201 until terminated | ATEC_LLIF000436020 | ATEC_LLIF000436027 | Alleyne (11-04-19) Ex. 1 | | 403, ATH, HRS, FND, REL |
| 385 | 12/29/2014 | Battalion™ Universal FDA Submission (excerpted | ATEC_LLIF000664489 | ATEC_LLIF000665122 | | | 403, ATH, HRS, FND, REL, MD |
| 386 | 3/14/2013 | Executed Product Development Agreement - Development Design between Alphatec Spine, Inc. and Mohammad Etminan | ATEC_LLIF000705910 | ATEC_LLIF000705997 | | | 403, ATH, HRS, FND, REL |
| 387 | 9/1/2014 | Executed Product Development Agreement between Alphatec Spine and Dr. Frank Kuwamura | ATEC_LLIF000854526 | ATEC_LLIF000854539 | | | 403, ATH, HRS, FND, REL |
| 388 | | Set of 119 CAD files | ATEC_LLIF000854541 | ATEC_LLIF000854659 | | | 403, ATH, HRS, FND, MD |
| 389 | | Engineering CAD Drawing | ATEC_LLIF000854711 | ATEC_LLIF000854711 | | | 403, ATH, HRS, FND |
| 390 | | Engineering CAD Drawing | ATEC_LLIF000854712 | ATEC_LLIF000854712 | | | 403, ATH, HRS, FND |
| 391 | | Engineering CAD Drawing | ATEC_LLIF000854716 | ATEC_LLIF000854716 | | | 403, ATH, HRS, FND |
| 392 | 11/23/2016 | Engineering Drawing | ATEC_LLIF000854717 | ATEC_LLIF000854718 | | | 403, ATH, HRS, FND |
| 393 | | Alphatec PowerPoint titled "Lateral Lumbar Interbody Fusion System" | ATEC_LLIF000855283 | ATEC_LLIF000855297 | | | 403, ATH, HRS, FND |
| 394 | 12/29/2019 | Alphatec Spine Lateral Lumber Interbody System | ATEC_LLIF000862492 | ATEC_LLIF000862542 | Aleali (10-30-20) Ex. 9 | | |
| 395 | N/A | Battalion™ LLIF User Validation document | ATEC_LLIF000888112 | ATEC_LLIF000888429 | | | 403, ATH, HRS, FND, MD |
| 396 | 4/4/2016 | Alphatec 510(k) FDA Submission document | ATEC_LLIF000888753 | ATEC_LLIF000889291 | | | 403, ATH, HRS, FND, MD, REL |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 397 | 9/8/2016 | September 2016 FDA Letter | ATEC_LLIF000908131 | ATEC_LLIF000908137 | | | 403, ATH, HRS, FND, REL |
| 398 | 12/10/2019 | LIT-84859B ATEC LIF Parts List - Lateral Approach | ATEC_LLIF000964702 | ATEC_LLIF000964705 | Aleali (10-30-20) Ex. 13 | | 403, ATH, HRS, FND |
| 399 | 12/16/2019 | LIT-84909A Transcend LIF Lateral Interbody Spacer System Implant Guide | ATEC_LLIF000964710 | ATEC_LLIF000964717 | Aleali (10-30-20) 6 Robinson (11-04-20) 11 | | 403, ATH, HRS, FND |
| 400 | 2/19/2020 | Transcend™ LIF Implant Guide | ATEC_LLIF000964817 | ATEC_LLIF000964824 | | | 403, ATH, HRS, FND, DUP |
| 401 | 2/25/2019 | Drawings, Battalion, LLIF Retractor Body, Rev. H | COSTABILE00000167 | COSTABILE00000173 | | | 403, ATH, HRS, FND |
| 402 | | INTENTIONALLY SKIPPED | | | | | |
| 403 | 2019 | Tedan_Minimally Invasive Surgical Instruments For Lateral Lumbar Spine - http://www.tedansurgical.com/spine/xl-lumbar/ at "Dilation Components" | | | | | 403, ATH, HRS, FND, NP |
| 404 | | INTENTIONALLY SKIPPED | | | | | |
| 405 | | INTENTIONALLY SKIPPED | | | | | |
| 406 | 3/28/2019 | "Alphatec Announces Commercial Launch of its First IdentiTi…" https://www.globenewswire.com/news-release/2019/03/28/1781332/0/en/Alphatec-Announces-Commercial-Launch-of-its-First-IdentiTi-Porous-Titanium-Interbody-System.htm | | | | | ATH, HRS, FND, 403, REL, NP |
| 407 | 2019 | Battalion Lateral Lumber Spacer System (https://atecspine.com/product-portfolio/llif/battalion-lateral-spacer-system/) | | | | | ATH, HRS, FND, 403 |
| 408 | 1/5/2017 | Alphatec's Battalion Lateral Surgical Technique Guide | ATEC_LLIF000167276 | ATEC_LLIF000167293 | | | ATH, HRS, FND, 403 |
| 409 | 2019 | "Squadron® Lateral Retractor," Alphatec website. (https://atecspine.com/product-portfolio/llif/battalion-lateral-access-system-and-squadron- retractor/, viewed on October 28, 2019. | | | | | ATH, HRS, FND, 403, NP |
| 410 | 4/7/2017 | Press Release - Alphatec Spine Launches Battalion Lateral System with Squadron Retractor to Support Minimally Invasive Lateral Access Procedures | | | | [1-31] | ATH, HRS, FND, 403 |
| 411 | 9/2017 | ATEC Presentation, "We Improve Lives By Providing Innovative Spine Surgery Solutions Through Our Relentless Pursuit of Superior Outcomes." | | | | [27-36] | ATH, HRS, FND, 403 |
| 412 | 11/00/2000 | Sachs, Barton, M.D. CV | | | | | ATH, HRS, FND, 403 |
| 413 | | INTENTIONALLY SKIPPED | | | | | |
| 414 | | Alphatec Initial Dilator (Physical Product) | | | | | |
| 415 | | Alphatec Secondary Dilator (Physical Product) | | | | | |
| 416 | | Alphatec Squadron™ Lateral Retractor Body (Physical Product) | | | | | |
| 417 | | Alphatec Squadron™ Lateral Retractor Right Blade (Physical Product) | | | | | |
| 418 | | Alphatec Squadron™ Lateral Retractor Left Blade (Physical Product) | | | | | |
| 419 | | Alphatec Squadron™ Lateral Retractor Posterior Blade (Physical Product) | | | | | |
| 420 | | Alphatec Squadron™ 4th Blade (Physical Product) | | | | | |
| 421 | | Alphatec Squadron™ Lateral Retractor Right Handle Arm (Physical Product) | | | | | |
| 422 | | Alphatec Squadron™ Lateral Retractor Left Handle Arm (Physical Product) | | | | | |
| 423 | | Alphatec Squadron™ Lateral Retractor Attachment Cross Bar (Physical Product) | | | | | |
| 424 | | Alphatec Squadron™ Lateral Retractor Right Arm Extender (Physical Product) | | | | | |
| 425 | | Alphatec Squadron™ Lateral Retractor Left Arm Extender (Physical Product) | | | | | |
| 426 | | Alphatec K-wire (Physical Product) | | | | | |
| 427 | | Alphatec Intradiscal Shim (Physical Product) | | | | | |
| 428 | | Alphatec Shim Inserter (Physical Product) | | | | | |
| 429 | | INTENTIONALLY SKIPPED | | | | | |
| 430 | | INTENTIONALLY SKIPPED | | | | | |
| 431 | | Definition of Pivot by Lexico, Lexico, https://www.lexico.com/en/definition/pivot (last visited Nov. 21, 2019) | | | | | REL, 403, FND, ATH, HS, Markman, NP |
| 432 | | Primitive joint with three rotational degrees of freedom – MATLAB - https://www.mathworks.com/help/physmod/sm/mech/ref/spherical.htm | | | | | REL, 403, FND, ATH, HRS, Markman, NP |
| 433 | | Lateral Lumbar Interbody Fusion - Retractor System (DHF#15-003) (01Phase 1 Planning Input.pdf) (binder cover) | ATEC_LLIF000001899 | ATEC_LLIF000001899 | | | 403, FND, ATH, HRS, INC, REL |
| 434 | | Phase II Output (binder cover) | ATEC_LLIF000001920 | ATEC_LLIF000001920 | | | |
| 435 | | Phase III Design Verification (binder cover) | ATEC_LLIF000001933 | ATEC_LLIF000001933 | | | |
| 436 | | Phase IV - Design Validation Transfer (binder cover) | ATEC_LLIF000002058 | ATEC_LLIF000002058 | | | |
| 437 | 11/16/2016 | BDT Phase Gate Review Approval Form - LLIF Retractor System/ LLIF Implant System | ATEC_LLIF000002398 | ATEC_LLIF000002399 | | | |

Nuvasive, Inc. v. Alphatec Holdings, Inc. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 438 | | LLIF Validation Lab 011417 Notes from Scott Robinson | ATEC_LLIF000157792 | ATEC_LLIF000157792 | | | 403, FND, ATH, HRS |
| 439 | 1/31/2017 | Alphatec Spine presentation titled "Lateral Lumbar Interbody Fusion Implant and Retractor System Commercialization (Phase 4 and 5)" | ATEC_LLIF000921675 | ATEC_LLIF000921697 | | | 403, FND, ATH, HRS |
| 440 | 2/14/2017 | Alphatec Spine case notes from Dr. Neville Alleyne re Battalion LLI | ATEC_LLIF000854960 | ATEC_LLIF000854963 | | | 403, FND, ATH, HRS |
| 441 | 2/15/2017 | Alphatec Spine case notes from Dr. Payam Moazzaz re Battalion LLII | ATEC_LLIF000854978 | ATEC_LLIF000854983 | | | 403, FND, ATH, HRS |
| 442 | 2/21/2017 | Alphatec Spine case notes from Dr. Mohammad Etminan re Battalion LLII | ATEC_LLIF000854984 | ATEC_LLIF000854988 | | | 403, FND, ATH, HRS |
| 443 | 3/14/2016 | Engineering drawing re Battalion LLIF 4th Blade | ATEC_LLIF000671506 | ATEC_LLIF000671506 | | | 403, FND, ATH, HRS |
| 444 | 11/24/2015 | Engineering drawing re Battalion LLIF 4th Blade Attachmen | ATEC_LLIF000188796 | ATEC_LLIF000188796 | | | 403, FND, ATH, HRS |
| 445 | 6/4/2018 | Engineering drawing re Battalion LLIF Retractor Left Handle | ATEC_LLIF000654254 | ATEC_LLIF000654255 | | | 403, FND, ATH, HRS |
| 446 | 6/4/2018 | Engineering drawing re Battalion LLIF Retractor Right Handle | ATEC_LLIF000654252 | ATEC_LLIF000654253 | | | 403, FND, ATH, HRS |
| 447 | | Alphatec Spine's Guided Lumber Interbody Fusion (GLIF) Surgical Guid | | | | [110-8] | |
| 448 | | Alphatec Spine's PS-100115 Procurement Specification for Battalion LLIF Disposable Insulated Dilators (TeDan Surgical) | ATEC_LLIF000156236 | ATEC_LLIF000156239 | | | 403, FND, ATH, HRS |
| 449 | | Alphatec video demonstrating product | ATEC_LLIF000004943 | ATEC_LLIF000004943 | | | 403, FND, ATH, HRS, ILO, ID, DUP |
| 450 | 4/17/2013 | Market Need / Assessment Request, Alphatec document dated April 17, 2013 | ATEC_LLIF000003809 | ATEC_LLIF000003818 | | | |
| 451 | 3/1/2016 | Email from Ren Tanaka re Alphatec Battalion LLIF Product Update | MOAZZAZ000004 | MOAZZAZ000005 | Aleali (10-30-20) 14  Moazzaz (11-11-19) 17 | | ATH, FND, HRS, NP |
| 500 | 2019 | Pivot, Dictionary.com, https://www.dictionary.com/browse/pivot (last visited December 3, 2019) | | | | [253-19] | REL, 403, FND, ATH, HRS, Markman, NP |
| 501 | | Dovetails, Merriam Webster.com, https://www.merriam-webster.com/dictionary/dovetail (last visited Nov. 22, 2015) | | | | | REL, 403, FND, ATH, HRS, Markman, NP |
| 502 | | INTENTIONALLY SKIPPED | | | | | |
| 503 | 12/31/2002 | U.S. Patent No. 6,500,180 to Foley (Dec. 31, 2002) ("Foley '180" | ATEC_LLIF000005537 | ATEC_LLIF000005549 | | | REL, 403 |
| 504 | 4/18/1995 | U.S. Patent No. 5,407,293 to Crainich (Apr. 18, 1995) ("Crainich") | ATEC_LLIF000137549 | ATEC_LLIF000137557 | | | REL, 403 |
| 505 | 7/11/2006 | 7,074,226 to Roehm (July 11, 2006) ("Roehm" | ATEC_LLIF000138057 | ATEC_LLIF000138068 | | | REL, 403 |
| 506 | 8/25/1998 | U.S. Patent 5,797,909 to Michelson (Aug. 25, 1998) ("Michelson '909" | ATEC_LLIF000160560 | ATEC_LLIF000160615 | | | REL, 403 |
| 507 | 5/9/2000 | U.S. Patent No. 6,059,790 to Sand (May 9, 2000) ("Sand") | ATEC_LLIF000160669 | ATEC_LLIF000160703 | | | REL, 403 |
| 508 | 2/5/2009 | U.S. Application Publication No. 2009/0036746 to Blackwell (February 5, 2009) ("Blackwell" | ATEC_LLIF000161315 | ATEC_LLIF000161331 | | | REL, 403 |
| 509 | 1/15/2013 | U.S. Patent No. 8,353,826 to Weiman (January 15, 2013) ("Weiman") | ATEC_LLIF000161615 | ATEC_LLIF000161626 | | | REL, 403 |
| 510 | | INTENTIONALLY SKIPPED | | | | | |
| 511 | 11/1/2019 | Branch, Charles, M.D. CV | | | | | 403, FND, ATH, HRS |
| 512 | 11/9/2018 | NuVasive, Inc. v. Iancu, 752 F. App'x 985 (Fed. Cir. 2018 | | | | | REL, 403, FND, ATH, HRS |
| 513 | 3/4/2014 | German Patent Application No. 100 48 790.4 ("Cistac) (translation) | ATEC_LLIF000004863 | ATEC_LLIF000004888 | | | REL, 403 |
| 514 | 4/25/2002 | German Patent Application No. 100 48 790.4 ("Cistac") | ATEC_LLIF000004889 | ATEC_LLIF000004900 | | | REL, 403 |
| 515 | 1988 | W.A. Friedman and S.L. Kanter, The lateral percutaneous approach to discectomy, Int'l Radiology in Bone and Joint 149, 153–54 (1988) ("Friedman") | ATEC_LLIF000004901 | ATEC_LLIF000004906 | | | |
| 516 | 9/5/2001 | Thomas Kossmann, et al., The use of a retractor system (SynFrame) for open, minimal invasive reconstruction of the anterior column of the thoracic and lumbar spine, Eur. Spine J., 10:396-402 (2001) (Kossmann) | ATEC_LLIF000004959 | ATEC_LLIF000004965 | | | REL, 403, HRS, ATH |
| 517 | 11/7/2002 | U.S. Patent Application Pub. No. 2002/0165550 (Frey et al | ATEC_LLIF000004973 | ATEC_LLIF000005042 | | | REL, 403 |
| 518 | 12/15/1992 | U.S. Patent No. 5,171,279 (Mathews) | ATEC_LLIF000005121 | ATEC_LLIF000005129 | | | REL, 403 |
| 519 | 5/24/1994 | U.S. Patent No. 5,313,962 (Obenchain) | ATEC_LLIF000005130 | ATEC_LLIF000005139 | | | REL, 403 |
| 520 | 10/28/1997 | U.S. Patent No. 5,681,265 (Maeda et al.) | ATEC_LLIF000005140 | ATEC_LLIF000005153 | Schermerhorn (01-09-20) Ex.21 | | |
| 521 | 6/30/1998 | U.S. Patent No. 5,772,661 to Michelson (June 30, 1998) ("Michelson '661" | ATEC_LLIF000005154 | ATEC_LLIF000005183 | | | 403, REL |
| 522 | 1/19/1999 | U.S. Patent No. 5,860,973 ("Michelson '973") | ATEC_LLIF000005184 | ATEC_LLIF000005200 | | | 403, REL |
| 523 | 7/27/1999 | U.S. Patent No. 5,928,139 to Koros (July 27, 1999) ("Koros '139" | ATEC_LLIF000005201 | ATEC_LLIF000005210 | | | |
| 524 | 9/20/2005 | U.S. Patent No. 6,945,933 (Sept. 20, 2005) (Branch) | ATEC_LLIF000005225 | ATEC_LLIF000005243 | Inglish (12-20-19) Ex. 6 | | |
| 525 | 8/28/2007 | U.S. Patent No.7,261,688 (Smith) | ATEC_LLIF000005244 | ATEC_LLIF000005268 | | | REL, 403 |
| 526 | 7/11/2002 | WO 03/005887 to Blewett et al. (Jan. 23, 2003) (Blewett) | ATEC_LLIF000005269 | ATEC_LLIF000005316 | | | 403, REL |
| 527 | 11/24/2000 | WO 01/37728 to Kelleher et al. (May 31, 2001) (Kelleher | ATEC_LLIF000005317 | ATEC_LLIF000005362 | | | |

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 528 | 11/00/1983 | WA Friedman, Percutaneous Discectomy: An Alternative to Chemonucleolysis?, Neurosurgery, 13:542–547 (1983) ("Friedman (1983)") | ATEC_LLIF000005363 | ATEC_LLIF000005370 | Schermerhorn (01-09-20) Ex.20 | | |
| 529 | 2/00/1985 | Kanter and William A. Friedman,  Percutaneous Discectomy: An Anatomical Study, Neurosurgery, 16(2):141-47 (1985)  (1985) ("Kanter") | ATEC_LLIF000005371 | ATEC_LLIF000005377 | Schermerhorn (01-09-20) Ex.11 | | REL, 403 |
| 530 | 2/21/2002 | U.S. Patent Application Pub. 2002/0022847 to Ray and Duncan (Feb. 21, 2002) ("Ray '847") | ATEC_LLIF000005378 | ATEC_LLIF000005435 | | | REL, 403 |
| 531 | 3/9/1993 | U.S. Patent No. 5,192,327 (Brantigan) | ATEC_LLIF000005452 | ATEC_LLIF000005461 | | | REL, 403 |
| 532 | 2004 | Medtronic Sofamor Danek, METRx™ System Surgical Technique (2004 | ATEC_LLIF000020799 | ATEC_LLIF000020821 | | | REL, 403, FND, ATH, HRS |
| 533 | 10/8/1985 | U.S. Patent 4,545,374 (Oct. 8, 1985) (Jacobson) | ATEC_LLIF000061181 | ATEC_LLIF000061196 | | | REL, 403 |
| 534 | | INTENTIONALLY SKIPPED | | | | | |
| 535 | 5/15/2008 | U.S. Patent Publication No. 2008/0114209 (May 15, 2008) (Cohen | ATEC_LLIF000137274 | ATEC_LLIF000137287 | | | REL, 403 |
| 536 | 9/00/1992 | Leu et al., "Percutaneous Fusion of the Lumbar Spine: A Promising Technique (1992 | ATEC_LLIF000137297 | ATEC_LLIF000137310 | | | REL, 403, HRS, ATH |
| 537 | 11/10/1986 | Berry, et al ., "A Morphometric Study of Human Lumbar and Selected Thoracic Vertebrae," 12 Spine, 362–67 (1987) | ATEC_LLIF000137344 | ATEC_LLIF000137349 | | | REL, 403, HRS, ATH |
| 538 | 8/3/1999 | U.S. Patent 5,931,777 (Sava) | ATEC_LLIF000137607 | ATEC_LLIF000137618 | | | REL, 403 |
| 539 | 11/7/2000 | U.S. Patent No. 6,142,994 (Nov. 7, 2000) ("Swanson") | ATEC_LLIF000137619 | ATEC_LLIF000137702 | | | REL, 403 |
| 540 | 2/19/1991 | U.S. Patent No. 4,993,862 to Pelta (February 19, 1991) ("Pelta" | ATEC_LLIF000137921 | ATEC_LLIF000137927 | | | REL, 403 |
| 541 | 2/17/2009 | U.S. Patent No. 7,491,168 Patent ("Raymond") | ATEC_LLIF000137998 | ATEC_LLIF000138017 | | | REL, 403 |
| 542 | 4/13/1999 | U.S. patent No. 5,893,831 ("Koros '831") | ATEC_LLIF000138052 | ATEC_LLIF000138056 | | | REL, 403 |
| 543 | 10/27/1999 | European Patent No. 0951868 to Büttner-Janz and Keller (Oct. 27, 1999) ("Büttner-Janz) (translation) | ATEC_LLIF000159822 | ATEC_LLIF000159831 | | | |
| 544 | 10/27/1999 | European Patent No. 0951868 to Büttner-Janz and Keller (Oct. 27, 1999) ("Büttner-Janz") | ATEC_LLIF000159832 | ATEC_LLIF000159841 | | | |
| 545 | 2/8/1994 | U.S. Patent No. 5,284,153  to  Raymond  (Feb.  8,  1994) ("Raymond '153" | ATEC_LLIF000160371 | ATEC_LLIF000160392 | | | REL, 403 |
| 546 | 2/8/1994 | U.S. Patent No. 5,284,154 ("Raymond '154" | ATEC_LLIF000160393 | ATEC_LLIF000160413 | | | REL, 403 |
| 547 | 3/17/1998 | U.S. Patent No. 5,728,046 to Mayer et al. (Mar. 17, 1998) ("Mayer" | ATEC_LLIF000160526 | ATEC_LLIF000160532 | | | REL, 403 |
| 548 | 8/11/1998 | U.S Patent No. 5,792,044 to Foley et al. (Aug. 11, 1998) ("Foley '044 | ATEC_LLIF000160541 | ATEC_LLIF000160559 | | | REL, 403 |
| 549 | 3/28/2000 | U.S. Patent No. 6,042,582 to Ray (Mar. 28, 2000) ("Ray '582" | ATEC_LLIF000160652 | ATEC_LLIF000160668 | | | REL, 403 |
| 550 | 6/13/2000 | U.S. Patent No. 6,074,343 to Nathanson (Jun. 13, 2000) ("Nathanson") | ATEC_LLIF000160704 | ATEC_LLIF000160713 | | | |
| 551 | 6/27/2000 | U.S.  Patent No. 6,080,105 to Spears (June 27, 2000) ("Spears") | ATEC_LLIF000160714 | ATEC_LLIF000160727 | | | REL, 403 |
| 552 | 10/31/2000 | U.S. Patent No. 6,139,493 to Koros (Oct. 31, 2000) ("Koros '493" | ATEC_LLIF000160742 | ATEC_LLIF000160753 | | | REL, 403 |
| 553 | 11/28/2000 | U.S. Patent No. 6,152,871 to Foley (Nov. 28, 2000) ("Foley '871" | ATEC_LLIF000160754 | ATEC_LLIF000160797 | | | REL, 403 |
| 554 | 12/12/2000 | U.S. Patent 6,159,214 to Michelson (Dec. 12, 2000) ("Michelson '214" | ATEC_LLIF000160798 | ATEC_LLIF000160838 | | | REL, 403 |
| 555 | 1/16/2001 | U.S. Patent No. 6,174,311 ("Branch '311 patent") | ATEC_LLIF000160839 | ATEC_LLIF000160887 | | | |
| 556 | 3/6/2001 | U.S. Patent No. 6,196,969 to Bester and Walsh (Mar. 6, 2001) ("Bester" | ATEC_LLIF000160888 | ATEC_LLIF000160899 | | | REL, 403 |
| 557 | 6/10/2003 | U.S. Patent  No. 6,575,899 to Foley  (Jun. 10, 2003) ("Foley '899" | ATEC_LLIF000161005 | ATEC_LLIF000161032 | | | REL, 403 |
| 558 | 5/10/2005 | U.S. Patent No. 6,892,087 to Osypka (May 10, 2005) ("Osypka" | ATEC_LLIF000161065 | ATEC_LLIF000161077 | | | REL, 403 |
| 559 | 5/18/2000 | International Patent Publication No. WO00/27291 to Onimus (May 18, 2000) ("Onimus" | ATEC_LLIF000161226 | ATEC_LLIF000161246 | | | REL, 403 |
| 560 | 5/18/2000 | International Patent Publication No. WO00/27291 to Onimus (May 18, 2000) ("Onimus") (translation) | ATEC_LLIF000161247 | ATEC_LLIF000161273 | | | REL, 403 |
| 561 | 5/21/1968 | U.S. Patent No. 3,384,078 to Gauthier (May 21, 1968) ("Gauthier" | ATEC_LLIF000161312 | ATEC_LLIF000161314 | | | REL, 403 |
| 562 | 11/28/1950 | U.S. Patent No. 2,532,162 to Goss (Nov. 28, 1950) ("Goss" | ATEC_LLIF000161386 | ATEC_LLIF000161389 | | | REL, 403 |
| 563 | 8/5/2003 | U.S. Patent No. 6,602,190 to Dobrovolny (Aug. 5, 2003) ("Dobrovolny" | ATEC_LLIF000161449 | ATEC_LLIF000161473 | | | REL, 403 |
| 564 | 7/6/2010 | U.S. Patent No. 7,749,269 to Peterman (Jul. 6, 2010) ("Peterman" | ATEC_LLIF000161522 | ATEC_LLIF000161563 | | | REL, 403 |
| 565 | 11/22/2011 | U.S. Patent No. 8,062,271 to Boucher (Nov. 22, 2011) ("Boucher" | ATEC_LLIF000161564 | ATEC_LLIF000161585 | | | REL, 403 |
| 566 | 1/28/2014 | U.S. Patent No. 8,636,655 to Childs (January 28, 2014) ("Childs '655") | ATEC_LLIF000161648 | ATEC_LLIF000161662 | | | REL, 403 |
| 567 | 5/8/2003 | U.S. Application Publication No. 2003/0086749 to Oliver (May 8, 2003) ("Oliver" | ATEC_LLIF000161689 | ATEC_LLIF000161709 | | | REL, 403 |
| 568 | 6/23/2005 | U.S. Application Publication No. 2005/0137461 to Marchek (June 23, 2005) ("Marchek" | ATEC_LLIF000161710 | ATEC_LLIF000161747 | | | REL, 403 |
| 569 | 3/21/2013 | U.S. Application Publication No. 2013/0068711 to Sebastian (March 21, 2013) ("Sebastian" | ATEC_LLIF000161823 | ATEC_LLIF000161839 | | | REL, 403 |
| 570 | | INTENTIONALLY SKIPPED | | | | | |
| 571 | 8/00/1984 | Friedman, 1984 Article, New techniques for treatment of disk diseas | | | | | REL, 403, HRS |
| 572 | | INTENTIONALLY SKIPPED | | | | | |
| 573 | 2003 | Moro et al, An Anatomic Study of the Lumbar Plexus with Respect to Retroperitoneal Endoscopic Surgery, Spine Vol. 28, No. 5, pp 423-428 (2003 | NUVA_ATEC0245709 | NUVA_ATEC0245714 | Youssef (1-10-20) Ex. 27 | | |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc. No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 574 | 2003 | Hallett Holmes Mathews, Point of View, Spine, 28(5):427- 428 (2003) | NUVA_ATEC0250411 | NUVA_ATEC0250412 | | | |
| 575 | 1/00/1987 | Friedman, et al. 1987 Article, Monitoring of Sensory Evoked Potentials is Highly Reliable and Helpful in Operating Room | | | | | REL, 403 |
| 576 | 3/13/2001 | U.S. Patent No. 6,200,322 (Branch et al) | | | | | REL, 403 |
| 577 | 7/7/2009 | U.S. Patent No. 7,556,601 (Branch et al) | | | | | REL, 403 |
| 578 | 1/7/2014 | U.S. Patent No. 8,622,897 ("Raymond '897") | | | | | REL, 403 |
| 579 | 2/13/2003 | U.S. Patent Application Pub. No. 2003/0032966 ("Foley '966" | | | | | REL; 403; HRS |
| 580 | 2/1/1997 | Rose et al, "Persistently Electrified Pedicle Stimulation Instruments in Spinal Instrumentation Technique and Protocol Development", SPINE, Vol. 22, No. 3 pp. 334-34 | ATEC_LLIF000004944 | ATEC_LLIF000004954 | | | REL; 403; HRS |
| 581 | 2002 | Synthes Vertebral Bracer (SVS) Brochur | ATEC_LLIF000004955 | ATEC_LLIF000004956 | | | REL; 403; HRS |
| 582 | 2003 | Telamon Brochur | ATEC_LLIF000004957 | ATEC_LLIF000004958 | | | REL; 403; HRS |
| 583 | 2003 | The_AnteroLateral_transPsoatic_Approach_(ALPA)_A_New_Technique_for_Implanting_Prosthetic_Disc-Nucleus_Devices (Bertagnoli and Vazquez | ATEC_LLIF000004966 | ATEC_LLIF000004972 | | | REL; 403; HRS |
| 584 | 3/17/2004 | Abstract- The Lateral Endoscopic Transpsoatic Retroperitoneal Approach (LETRA) (Piment | ATEC_LLIF000005550 | ATEC_LLIF000005552 | | | REL; 403; HRS |
| 585 | 2003 | Medtronic Telamon Posterior Impacted Fusion Devices (PTAB-IPR2013-00508, MSD 1108 | ATEC_LLIF000137383 | ATEC_LLIF000137383 | | | REL; 403; HRS |
| 586 | 6/4/2002 | U.S. Patent No. 6,398,766 ("Branch") | ATEC_LLIF000137537 | ATEC_LLIF000137548 | | | REL; 403; HRS |
| 587 | 12/5/2018 | EP0951868 - Magna certification letter re translation of the Büttner-Janz patent application | ATEC_LLIF000159842 | ATEC_LLIF000159842 | | | REL; 403; HRS |
| 588 | 7/5/2002 | Kelli Howell Notes from 2nd Annual SEN Clinicians' Meeting June 27–30, 2002 | NUVA_ATEC0016231 | NUVA_ATEC0016240 | | | FND, HRS, NP |
| 589 | 9/27/2003 | Notes from 3rd Annual SEN/MAS Clinicians' User Group Meeting September 25–27, 2003 | NUVA_ATEC0016173 | NUVA_ATEC0016181 | | | FND, HRS, NP |
| 590 | 6/27/2002 | Notes from 2nd Annual Spine Evolution Nucleus ("SEN") Clinicians' Meeting June 27–30, 2002 | NUVA_ATEC0016212 | NUVA_ATEC0016230 | | | FND, HRS, NP |
| 600 | 5/19/2016 | Consulting Agreement Memo dated May 19, 2016 from NuVasive to Pat Miles regarding Consultant Agreement Exhibit A–2 SOW For Anthony Kwon, M.D | NUVA_ATEC0235778 | NUVA_ATEC0235781 | | | REL; 403; HRS; FND; SPC |
| 601 | 1/4/2013 | Consulting Agreement between NuVasive, Inc. and Dr. Anthony Kwon, M.D | NUVA_ATEC0235782 | NUVA_ATEC0235789 | | | REL; 403; HRS; FND; SPC |
| 602 | 10/17/2017 | Consulting Agreement Memo dated October 17, 2017 from NuVasive to Matt Link regarding SPS (Regional) Consulting Agreement For Anthony Kwon, M.D. and Attached Consulting Agreement dated October 4, 2017 between NuVasive Inc. and Anthony J. Kwon, M.D | NUVA_ATEC0235807 | NUVA_ATEC0235819 | | | REL; 403; HRS; FND; SPC |
| 603 | 8/7/2017 | NuVasive Consulting Agreement Memo to Matt Link re Exhibit A-2 Scope of Work to Consulting Agreement for Robert Eastlack - Amendment to March 1, 2017 Consulting Agreement, signed August 7, 2017. | NUVA_ATEC0235903 | NUVA_ATEC0235905 | English (11-15-19) Ex. 8 | | REL; 403; HRS |
| 604 | 3/1/2017 | Amended and Restated Consulting Agreement between NuVasive and Dr. Robert Eastlack | NUVA_ATEC0235931 | NUVA_ATEC0235938 | English (11-15-19) Ex. 7 | | REL; 403; HRS |
| 605 | 11/28/2017 | NuVasive Consulting Agreement Memo to Matt Link re SPS (Regional) Consulting Agreement for Dr Robert Eastlack | NUVA_ATEC0235939 | NUVA_ATEC0235951 | English (11-15-19) Ex. 9 Link (12-03-19) Ex. 3 English (11-05-20) Ex. 7 | | REL; 403; HRS |
| 606 | 5/1/2012 | Consulting Agreement effective May 1, 2012 between NuVasive, Inc. and Carolina Neurosurgery, P.A | NUVA_ATEC0235958 | NUVA_ATEC0235963 | | | REL; 403; HRS; FND; SPC |
| 607 | 2/8/2017 | Scope of Work effective February 8, 2017 to Exhibit A–3 of Amended and Restated Consulting Agreement dated June 2, 2012 between NuVasive, Inc. and Donald J. Blaskiewicz, M.D | NUVA_ATEC0235976 | NUVA_ATEC0235979 | | | REL; 403; HRS; FND; SPC |
| 608 | 5/1/2017 | Consulting Agreement Memo dated May 1, 2017 from NuVasive to Jason Hannon regarding Exhibit A–5 Scope of Work to Consulting Agreement For Donald J. Blaskiewicz, M.D. and Attached Consulting Agreement For Donald J. Blaskiewicz, M.D. | NUVA_ATEC0235980 | NUVA_ATEC0235985 | | | REL; 403; HRS; FND; SPC |
| 609 | 5/27/2015 | Exhibit A–3: Scope of Work effective May 27, 2015 to the Amended and Restated Consulting Agreement effective June 1, 2012 between NuVasive, Inc. and Donald J. Blaskiewicz, M.D | NUVA_ATEC0236007 | NUVA_ATEC0236009 | | | REL; 403; HRS; FND; SPC |
| 610 | 12/16/2014 | Amended and Restated Consulting Agreement dated December 16, 2014 between NuVasive and Frank Phillips, M.D. | NUVA_ATEC0236034 | NUVA_ATEC0236041 | | | REL; 403; HRS; FND; SPC |
| 611 | 5/10/2017 | Consulting Agreement Memo dated May 10, 2017 from NuVasive to Jason Hannon regarding SAB Consulting Agreement For Dr. Frank M. Phillips, MD. (Contracting Through Fraden, Inc.) and Attached Surgeon Advisory Board Consulting Agreement effective May 10, 2017 between NuVasive, Inc. and Fraden, Inc. | NUVA_ATEC0236042 | NUVA_ATEC0236051 | | | REL; 403; HRS; FND; SPC |
| 612 | 5/6/2018 | Amendment dated May 6, 2018 to Consulting Agreement dated April 20, 2018 between NuVasive, Inc. and Fraden, Inc. | NUVA_ATEC0236086 | NUVA_ATEC0236087 | | | REL; 403; HRS; FND; SPC |
| 613 | 4/20/2018 | Consulting agreement between NuVasive, Inc. and Fraden, Inc | NUVA_ATEC0236088 | NUVA_ATEC0236100 | | | REL; 403; HRS; FND; SPC |

Nuvasive, Inc. v. Alphatec Holdings, Inc. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 614 | 2/14/2018 | Consulting Agreement Memo dated February 14, 2018 from NuVasive to Matt Link regarding Additional SOW to Consulting Agreement For Frank M. Phillips, MD. (Contracting as Fraden, Inc. | NUVA_ATEC0236101 | NUVA_ATEC0236103 | | | REL; 403; HRS; FND; SPC |
| 615 | 3/20/2017 | Consulting Agreement Memo dated March 20, 2017 from NuVasive to Jason Hannon regarding SSAB Consulting Agreement For Dr. Greg Mundis and Attached Surgeon Advisory Board Consulting Agreement effective March 20, 2017 between NuVasive, Inc. and Gregory M. Mundis, Jr., M.E | NUVA_ATEC0236104 | NUVA_ATEC0236112 | | | REL; 403; HRS; FND; SPC |
| 616 | 5/22/2017 | Consulting Agreement Memo dated May 22, 2017 from NuVasive to Jason Hannon regarding SSAB Consulting Agreement For Dr. Greg Mundis and Attached Surgeon Advisory Board Consulting Agreement effective May 22, 2017 between NuVasive, Inc. and Gregory M. Mundis, Jr., M.D. | NUVA_ATEC0236113 | NUVA_ATEC0236122 | | | REL; 403; HRS; FND; SPC |
| 617 | 5/22/2017 | Consulting Agreement Memo dated May 22, 2017 from NuVasive to Jason Hannon regarding Amended and Restated Consulting Agreement For Greg Mundis, Jr., M.D. and Attached Amended and Restated Consulting Agreement to Consulting Agreement dated January 2, 2012 between NuVasive, Inc. and Gregory M. Mundis, Jr., M.D. | NUVA_ATEC0236129 | NUVA_ATEC0236142 | | | REL; 403; HRS; FND; SPC |
| 618 | 12/6/2017 | Consulting Agreement Memo dated December 6, 2017 from NuVasive to Matt Link regarding SPS (Global) Consulting Agreement For Greg Mundis, Jr., M.D. and Attached Consulting Agreement effective December 3, 2017 between NuVasive, Inc. and Gregory M. Mundis, Jr., M.D | NUVA_ATEC0236179 | NUVA_ATEC0236192 | English (11-15-19) Ex. 10 Link (12-03-19) Ex. 2 | | REL; 403; HRS; FND; SPC |
| 619 | 8/8/2016 | Consulting Agreement Memo dated August 8, 2016 from NuVasive to Pat Miles regarding Consulting Agreement For Mir Haroon Ali, M.D. and Attached Consulting Agreement effective August 1, 2016 between NuVasive, Inc. and Mir Haroon Ali, M.D | NUVA_ATEC0236264 | NUVA_ATEC0236271 | | | REL; 403; HRS; FND; SPC |
| 620 | 9/1/2012 | Amended and Restated Consulting Agreement effective September 1, 2012 between NuVasive, Inc. and Paul D. Sawin, M.D. | NUVA_ATEC0236272 | NUVA_ATEC0236278 | | | REL; 403; HRS; FND; SPC |
| 621 | 5/6/2015 | Exhibit A–1 Scope of Work effective May 6, 2015 to Amended and Restated Consulting Agreement dated September 1, 2012 between NuVasive, Inc. and Paul D. Sawin, M.D | NUVA_ATEC0236301 | NUVA_ATEC0236303 | | | REL; 403; HRS; FND; SPC |
| 622 | 7/13/2016 | Consulting Agreement Memo dated July 13, 2016 from NuVasive to Pat Miles regarding Amended and Restated SOW Exhibit A–2 to Consulting Agreement For Tyler G. Smith, M.D., A California Professional Corporation and Attached A–3 Scope of Work effective July 1, 2016 to Consulting Agreement dated September 1, 2012 between NuVasive, Inc. and Tyler G. Smitl | NUVA_ATEC0236313 | NUVA_ATEC0236319 | | | REL; 403; HRS; FND; SPC |
| 623 | 8/4/2016 | Consulting Agreement Memo dated August 4, 2016 from NuVasive to Pat Miles regarding Amendment to HCP Consulting Agreement For Tyler G. Smith, M.D. and Attached Amendment to Consulting Agreement dated August 1, 2016 between NuVasive, Inc. and Tyler G. Smith, M.D., A California Professional Corporatior | NUVA_ATEC0236320 | NUVA_ATEC0236322 | | | REL; 403; HRS; FND; SPC |
| 624 | 4/24/2017 | Consulting Agreement Memo dated April 24, 2017 from NuVasive to Jason Hannon regarding Assignment and Novation Agreement For Tyler G. Smith, M.D. and Tyler G. Smith, A California Professional Corporation and Attached Assignment and Novation Agreement effective January 1, 2017 between NuVasive, Inc. and Tyler G. Smith, M.D., A California Professional Corporation, and Tyler G Smith, M.D. | NUVA_ATEC0236323 | NUVA_ATEC0236325 | | | REL; 403; HRS; FND; SPC |
| 625 | 9/1/2012 | Consulting Agreement effective September 1, 2012 between NuVasive, Inc. and Tyler G. Smith, M.D., A California Professional Corporatior | NUVA_ATEC0236326 | NUVA_ATEC0236334 | | | REL; 403; HRS; FND; SPC |
| 626 | 1/14/2016 | Exhibit A–2 Scope of Work effective January 14, 2016 to Consulting Agreement effective September 2012 between NuVasive, Inc. and Tyler G. Smith, M.D., A California Professional Corporation and Tyler G. Smith, M.D | NUVA_ATEC0236335 | NUVA_ATEC0236338 | | | REL; 403; HRS; FND; SPC |
| 627 | 1/24/2013 | Exhibit A–1 Scope of Work effective September 1, 2012 to Consulting Agreement effective September 1, 2012 between NuVasive, Inc. and Tyler G. Smith, M.D., A California Professional Corporation and Tyler G. Smith, M.D. | NUVA_ATEC0236339 | NUVA_ATEC0236341 | | | REL; 403; HRS; FND; SPC |
| 628 | 1/20/2010 | First Amendment dated January 20, 2010 to General Consulting & Services Agreement dated January 9, 2009 between NuVasive, Inc. and Vedat Deviren, M.D. | NUVA_ATEC0236368 | NUVA_ATEC0236369 | | | REL; 403; HRS; FND; SPC |
| 629 | 1/16/2011 | Consulting Agreement Memo dated January 16, 2018 from NuVasive to Matt Link regarding Additional SOW to Consulting Agreement for Vedat Deviren, M.D. and Attached Exhibit A–1 Scope of Work dated January 12, 2018 Under Honorarium Agreement dated August 1, 2012 between NuVasive, Inc. and CIBE V.A.P. | NUVA_ATEC0236388 | NUVA_ATEC0236390 | | | REL; 403; HRS; FND; SPC |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 630 | 7/13/2016 | Consulting Agreement Memo dated July 13, 2016 from NuVasive to Pat Miles regarding Amendment and Restated Consulting Agreement for William D. Hunter, M.D. and Attached Amendment and Restated effective July 21, 2016 Consulting Agreement effective May 1, 2012 between NuVasive, Inc. and William D. Hunter, M.D. | NUVA_ATEC0236394 | NUVA_ATEC0236404 | | | REL; 403; HRS; FND; SPC |
| 631 | 5/1/2012 | Consulting Agreement effective May 1, 2012 between NuVasive, Inc. and William D. Hunter, M.D. | NUVA_ATEC0236405 | NUVA_ATEC0236411 | | | REL; 403; HRS; FND; SPC |
| 632 | 8/1/2011 | Consulting Agreement effective August 1, 2011 between NuVasive, Inc. and William D. Hunter, M.D. | NUVA_ATEC0236412 | NUVA_ATEC0236416 | | | REL; 403; HRS; FND; SPC |
| 633 | 6/11/2009 | General Consulting and Services Agreement dated June 11, 2009 between NuVasive, Inc. and Bill Hunter, M.D. | NUVA_ATEC0236417 | NUVA_ATEC0236428 | | | REL; 403; HRS; FND; SPC |
| 634 | 4/25/2019 | Email from Kimberly Elsberry to Matt Link containing the Q1 2019 royalty payments to surgeon (with Excel file attachment) | NUVA_ATEC0303448 NUVA_ATEC0304229 | NUVA_ATEC0303448 NUVA_ATEC0304229 | | | REL; 403; HRS; FND; SPC |
| 635 | 3/31/2019 | Royalty Payments (three Excel files) | NUVA_ATEC0304229 | NUVA_ATEC0304231 | | | REL; 403; HRS |
| 636 | | INTENTIONALLY SKIPPED | | | | | |
| 637 | 6/00/2018 | Excel file | ATEC_LLIF000004858 | ATEC_LLIF000004858 | | | REL; 403; HRS |
| 638 | 5/00/2018 | Excel file | ATEC_LLIF000004859 | ATEC_LLIF000004859 | | | REL; 403; HRS |
| 639 | N/A | Excel file | ATEC_LLIF000004860 | ATEC_LLIF000004860 | | | REL; 403; HRS |
| 640 | 3/00/2018 | Royalty Payment Analysis Spreadsheet (Excel file) | ATEC_LLIF000004861 | ATEC_LLIF000004861 | | | REL; 403; HRS |
| 641 | N/A | Excel file | ATEC_LLIF000004862 | ATEC_LLIF000004862 | | | REL; 403; HRS |
| 642 | 9/00/2018 | Excel file | ATEC_LLIF00159620 | ATEC_LLIF00159620 | | | REL; 403; HRS |
| 643 | 12/00/2018 | Excel file | ATEC_LLIF000161311 | ATEC_LLIF000161311 | | | REL; 403; HRS |
| 644 | 4/00/2019 | Excel file | ATEC_LLIF000161865 | ATEC_LLIF000161865 | | | REL; 403; HRS |
| 645 | 7/00/2019 | Excel file | ATEC_LLIF000161866 | ATEC_LLIF000161866 | | | REL; 403; HRS |
| 646 | 10/1/2017 | Alphatec Holdings, Inc. Form 8-K | ATEC_LLIF000163190 | ATEC_LLIF000163218 | | | REL; 403; HRS |
| 647 | 12/31/2016 | Excerpt from Alphatec Holdings, Inc.'s 10-K-A form for FY 2016 | ATEC_LLIF000163253 | ATEC_LLIF000163300 | | | REL; 403; HRS |
| 648 | 9/1/2016 | SEC Form 8-K of Alphatec Holdings, Inc. | ATEC_LLIF000163356 | ATEC_LLIF000163372 | | | REL; 403; HRS |
| 649 | 1/22/2016 | Nonexclusive Patent License Agreement between Warsaw Orthopedic, Inc. and Alphatec Spine, Inc | ATEC_LLIF000262386 | ATEC_LLIF000262404 | Inglish (12-20-19) Ex. 5 | | REL; 403; HRS |
| 650 | 9/00/2018 | Excel file | ATEC_LLIF000854415 | ATEC_LLIF000854415 | | | REL; 403; HRS |
| 651 | 9/11/2007 | Exclusive License Agreement between JGMG Bengochea, LLC and Alphatec Spine, Inc. dated September 11, 2007 | ATEC_LLIF000854416 | ATEC_LLIF000854435 | | | REL; 403; HRS |
| 652 | N/A | Alphatec Spine, A Leading Provider of Advanced Spinal Fusion Platforms and Systems Management Presentation | ATEC_LLIF000854436 | ATEC_LLIF000854524 | Lucier (01-17-20) Ex. 5 Robinson (11-04-20) Ex. 4 | | REL; 403; HRS; INC; SPC; FDN |
| 653 | 9/00/2019 | Alphatec Sales Data (ATEC_LLIF000854525.xlsx) | ATEC_LLIF000854525 | ATEC_LLIF000854525 | | | REL; 403; HRS; FND |
| 654 | N/A | LIF Retractor Costs Spreadsheet (Excel file) | ATEC_LLIF000854540 | ATEC_LLIF000854540 | | | REL; 403; HRS; FND |
| 655 | 9/19/2016 | Executed Private Label Distribution Agreement between TeDan Surgical Innovations, LLC and Alphatec Spine, Inc. | ATEC_LLIF000854660 | ATEC_LLIF000854683 | | | REL; 403; HRS; FND; SPC |
| 656 | 2019 | Royalty Payments (Excel file) | ATEC_LLIF000854700 | ATEC_LLIF000854700 | | | REL; 403; HRS; FND; SPC |
| 657 | 2006 | MaXcess, Is Minimal Access Surgery Minimizing Your Success? | ATEC_LLIF000854701 | ATEC_LLIF000854708 | Finley (11-15-19) Ex. 5 | | REL; 403; HRS;SPC |
| 658 | 1/23/2019 | IdentiTi LLIF Surgical Guide | ATEC_LLIF000964273 | ATEC_LLIF000964288 | | | REL; 403; HRS;SPC |
| 659 | 1/1/2020 | First Amendment to Nonexclusive Patent License Agreement and Royalty Agreement between Alphatec Spine, Inc. and Warsaw Orthopedic, Inc, | ATEC_LLIF000965645 | ATEC_LLIF000965714 | Judd (10-30-20) Ex.2 | | REL; 403; HRS;SPC |
| 660 | 8/31/2020 | Printout of spreadsheet re LIF Retractors, Set Turns and LIF Retractor Costs (formatted to pdf) | ATEC_LLIF000965879 | ATEC_LLIF000965879 | Judd (10-30-20) Ex.10 | | REL; 403; HRS;SPC |
| 661 | 9/16/2020 | Spreadsheet re sales data titled "LIF Revenue Analysis for Patent Case - 9.16.2020 (BATL LIF Interbody Cases Only Data" | ATEC_LLIF000965880 | ATEC_LLIF000965880 | Aleali (10-30-20) Ex.2 Judd (10-30-20) Ex.4 | | REL; 403; HRS;SPC |
| 662 | 9/00/2020 | "By Case" sheet (Battalion™ LIF Sales Cube), By Part Number" (formatted to pdf) | ATEC_LLIF000965880 | ATEC_LLIF000965880 | | | REL; 403; HRS;SPC |
| 663 | 9/16/2020 | Spreadsheet re sales data titled "LIF Revenue Analysis for Patent Case - 9.16.2020 (Excel file) | ATEC_LLIF000965881 | ATEC_LLIF000965881 | Aleali (10-30-20) Ex.3 Judd (10-30-20) Ex.5 | | REL; 403; HRS;SPC |
| 664 | 9/16/2020 | Spreadsheet re sales data titled "LIF Revenue Analysis for Patent Case - 9.16.2020 (Excel file) | ATEC_LLIF000965882 | ATEC_LLIF000965882 | Aleali (10-30-20) Ex.4 Judd (10-30-20) Ex.6 | | REL; 403; HRS;SPC |
| 665 | 9/30/2020 | Printout from spreadsheet re ATEC's royalty payment analysis and payment summary for Q2 2020; equity option analysis and payment summary (formatted to pdf) | ATEC_LLIF000965883 | ATEC_LLIF000965883 | Judd (10-30-20) Ex.3 | | REL; 403; HRS;SPC |
| 666 | 2019 | Printout of spreadsheet re Lateral Products from Dilator cases w/o LIF interbody (formatted to pdf) | ATEC_LLIF000971397 | ATEC_LLIF000971397 | Ugone (01-12-21) Ex. 3 | | REL; 403; HRS;SPC |
| 667 | | NuVasive's Form 10-K for 2017 Revenue and Cost of products | NUVA_ATEC_0341697 | NUVA_ATEC_0341697 | Burton (11-04-20) Ex. 3 | | REL; 403; HRS;SPC |

Case 3:18-cv-00347-CAB-MDD  Document 355  Filed 11/16/21  PageID.32957  Page 319 of
1204
Nuvasive, Inc. v. Alphatec Holdings, Inc., et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 668 | | XLIF Costs (formatted to pdf | NUVA_ATEC_0341698 | NUVA_ATEC_0341698 | Burton (11-04-20) Ex. 2 | | REL; 403; HRS;SPC |
| 669 | 2018 | Excel file | NUVA_ATEC0119265 | NUVA_ATEC0119265 | | | REL; 403; HRS;SPC |
| 670 | | Excel file | NUVA_ATEC0119266 | NUVA_ATEC0119266 | | | REL; 403; HRS;SPC |
| 671 | 2017 | Excel file (NUVA XLIF P&L from 1999 - 2017 | NUVA_ATEC0119267 | NUVA_ATEC0119267 | | | REL; 403; HRS;SPC |
| 672 | 11/13/2018 | Excel file | NUVA_ATEC0190951 | NUVA_ATEC0190951 | | | REL; 403; HRS;SPC |
| 673 | 9/30/2018 | Excel file (MaXcess est. related to CoRoent XL Products | NUVA_ATEC0190972 | NUVA_ATEC0190972 | | | REL; 403; HRS;SPC |
| 674 | 12/31/2018 | Excel file | NUVA_ATEC0235777 | NUVA_ATEC0235777 | | | REL; 403; HRS;SPC |
| 675 | 1/31/2019 | Excel file (Sum of XLIF U.S. Sales from 12/2012 - 1/31/2019 | NUVA_ATEC0236429 | NUVA_ATEC0236429 | | | REL; 403; HRS;SPC |
| 676 | 9/30/2019 | Excel file (XLIF Customer List 2008-2019-Q2 | NUVA_ATEC0236430 | NUVA_ATEC0236430 | | | REL; 403; HRS;SPC |
| 677 | | Spreadsheet re NuVasive Sales (Excel file | NUVA_ATEC0236429 | NUVA_ATEC0236429 | | | REL; 403; HRS;SPC |
| 678 | 7/13/2016 | Settlement and Patent License Agreement between NuVasive, Inc., and Medtronic effective July 13, 2016 | NUVA_ATEC0236431 | NUVA_ATEC0236450 | | | REL; 403; HRS; FND; SPEC |
| 679 | 5/13/2008 | Assignment, License and Royalty Agreement effective May 13, 2008 between NuVasive, Inc. and Bal Seal Engineering, Inc. | NUVA_ATEC0236451 | NUVA_ATEC0236462 | | | REL; 403; HRS;  FND; SPC |
| 680 | 10/18/2013 | Non-Exclusive License Agreement between NuVasive, Inc. and Biomet Manufacturing, LLC | NUVA_ATEC0236463 | NUVA_ATEC0236479 | | | REL; 403; HRS;  FND; SPC |
| 681 | 12/15/2010 | License Agreement entered into between NuVasive, Inc. and the Orthofix parties with the effective date of December 15, 2010 | NUVA_ATEC0236480 | NUVA_ATEC0236500 | | | REL; 403; HRS;  FND; SPC |
| 682 | 10/1/2007 | License Agreement between NuVasive, Inc. and Theken Spine, LLC | NUVA_ATEC0236552 | NUVA_ATEC0236563 | English (11-05-20) Ex. 5 | | REL; 403; HRS;  SPC |
| 683 | N/A | Selling the Value of XLIF presentation | NUVA_ATEC0238850 | NUVA_ATEC0238946 | | | REL; 403; HRS; SPC |
| 684 | 2011 | MaXcess Launch Guide | NUVA_ATEC0243707 | NUVA_ATEC0243730 | | [251-16] | REL; 403; HRS; SPC |
| 685 | 1/22/2007 | NuVasive Operation XLIF Anaconda Mission: Surgeon Re–Activation | NUVA_ATEC0244386 | NUVA_ATEC0244395 | | | REL; 403; HRS; SPC |
| 686 | 10/1/2018 | NuVasive LSPS Presentation | NUVA_ATEC0292853 | NUVA_ATEC0292931 | | | REL; 403; HRS; SPC |
| 687 | 3/27/2017 | Email Discussing and Attaching Revenue Analysis with NCS Cases and NuVasive Products by Group (with Excel file attachment | NUVA_ATEC0299141 NUVA_ATEC0302087 | NUVA_ATEC0299143 NUVA_ATEC0302087 | | | REL; 403; HRS; SPC |
| 688 | 5/16/2017 | Email Attaching Matt Link 2017 US Commercial Presentation (with attached presentation) | NUVA_ATEC0299144 NUVA_ATEC0299855 | NUVA_ATEC0299147 NUVA_ATEC0299863 | | | REL; 403; HRS; SPC |
| 689 | 5/7/2018 | Email re Dr. Hunter | NUVA_ATEC0299217 | NUVA_ATEC0299218 | | | REL; 403; HRS; SPC |
| 690 | 7/12/2012 | NuVasive's Pricing Agreement for NuVasive products to DePaul Medical Center | NUVA_ATEC0299693 | NUVA_ATEC0299766 | Link (10-29-20) Ex. 12 | | REL; 403; HRS; SPC |
| 691 | 3/31/2018 | Lost Surgeons Chart (Excel file | NUVA_ATEC0301324 | NUVA_ATEC0301324 | | | REL; 403; HRS; SPC |
| 692 | 7/12/2012 | Revenue Analysis with NCS Cases and NuVasive Products by Group (Excel file | NUVA_ATEC0302087 | NUVA_ATEC0302087 | | | REL; 403; HRS; SPC |
| 693 | 4/12/2018 | Email from Derek Matteo to Matt Link re Lost Surgeon | NUVA_ATEC0302800 | NUVA_ATEC0302801 | Link (12-03-19) Ex. 8 | | REL; 403; HRS; SPC |
| 694 | 5/11/2018 | Email from Matt Link to Rajesh Asarpota re ATEC | NUVA_ATEC0302812 | NUVA_ATEC0302812 | Link (12-03-19) Ex. 9 | | REL; 403; HRS; SPC |
| 695 | 7/24/2018 | Email from Matt Link to Jim Hens re: Paul Glaze | NUVA_ATEC0302819 | NUVA_ATEC0302819 | Link (12-03-19) Ex. 10 | | REL; 403; HRS; SPC |
| 696 | 4/29/2019 | Email from Jodi Coe to Matt Link re FW: My Decl | NUVA_ATEC0302834 | NUVA_ATEC0302834 | Link (12-03-19) Ex. 12 | | REL; 403; HRS; SPC |
| 697 | 4/29/2019 | US Commercial Business Review – Q1, NuVasive presentation | NUVA_ATEC0302901 | NUVA_ATEC0302923 | Link (12-03-19) Ex. 13 Link (10-29-20) Ex. 13 | | REL; 403; HRS; SPC |
| 698 | 6/13/2017 | Email from Matt Link to Jim Grotting re XLIF Lost Adopter Analysis | NUVA_ATEC0303243 | NUVA_ATEC0303244 | Link (12-03-19) Ex. 6 Youssef (01-13-21) Ex. 24 | | REL; 403; HRS; SPC |
| 699 | 8/3/2018 | Email from Francisco Felix to Matt Link et al re Q2 2018 Royalty Payments, attaching  Royalty Summary period ended 6/30/2018 | NUVA_ATEC0303409 | NUVA_ATEC0303410 | English (11-15-19) Ex. 4 English (11-05-20) Ex. 4 | | REL; 403; HRS; SPC |
| 700 | | NuVasive, Inc. Royalty Summary – period ending 03/31/19 (Excel file | NUVA_ATEC0303792 | NUVA_ATEC0303792 | | | REL; 403; HRS; SPC |
| 701 | | Excel file re Q2 2018 Royalty Payment Summary (Excel chart referenced in NUVA_ATEC0303409 | NUVA_ATEC0304231 | NUVA_ATEC0304231 | English (11-15-19) Ex. 4 English (11-05-20) Ex. 4 | | REL; 403; HRS; SPC |
| 702 | | Excel file with revenue from lost surgeons referenced in NUVA_ATEC030324 | NUVA_ATEC0304245 | NUVA_ATEC0304245 | | | REL; 403; HRS; SPC |
| 703 | | Printout from spreadsheet, MaXcess 4 Kits ("MaXcess 4 Kits" re Cost of each component of the MaXcess 4 kit) | NUVA_ATEC0304290 | NUVA_ATEC0304290 | Burton (11-25-19) Ex. 8 | | |
| 704 | | Printout from spreadsheet, NVMS XLIF Dilator Kit (Cost of each component of the NVM5 XLIF Dilator kit) | NUVA_ATEC0304291 | NUVA_ATEC0304291 | Burton (11-25-19) Ex. 9 | | |
| 705 | | Printout from spreadsheet, Coroentxl Costs -  "XLIF BOM" | NUVA_ATEC0304292 | NUVA_ATEC0304292 | Burton (11-25-19) Ex. 5 Burton (11-04-20) Ex. 8 | | |
| 706 | | Printout from spreadsheet, "XLIF Financial Summary' | NUVA_ATEC0304293 | NUVA_ATEC0304293 | Burton (11-25-19) Ex. 3 | | |

Nuvasive, Inc. v. Alphatec Holdings, Inc. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 707 | 2018 | "XLIF Market Data" Breakdown of XLIF market share compared to competitor | NUVA_ATEC0304294 | NUVA_ATEC0304294 | Burton (11-25-19) Ex. 11 | | |
| 708 | 5/9/2019 | X360 Update Presentation dated May 9, 2019 | NUVA_ATEC0304313 | NUVA_ATEC0304339 | | | REL; 403; HRS; SPC |
| 709 | | Competitive Retractor Systems (NuVasive presentation | NUVA_ATEC0304340 | NUVA_ATEC0304350 | | | REL; 403; HRS; SPC |
| 710 | | NuVasive Portfolio Review by Brad Anderson | NUVA_ATEC0304351 | NUVA_ATEC0304364 | Anderson (12-16-19) Ex. 4 | [251-10] | REL; 403; HRS; SPC |
| 711 | 5/9/2019 | XLIF |AMS & Fixation Portfolio Presentation by NuVasive | NUVA_ATEC0304385 | NUVA_ATEC0304401 | | | REL; 403; HRS; SPC |
| 712 | | XLIF Portfolio Ordering Guide Presentation by NuVasiv | NUVA_ATEC0304402 | NUVA_ATEC0304448 | | | REL; 403; HRS; SPC |
| 713 | 4/00/2013 | U.S. Market for Minimally Invasive Spinal Implants, iData Research, April 2013 | NUVA_ATEC0304449 | NUVA_ATEC0304640 | | | |
| 714 | 7/19/2011 | Field Announcement Thoracolumbar: XLIF, Mid-Year Sales Meeting Breakout Session | NUVA_ATEC0306771 | NUVA_ATEC0306785 | | [251-17] | REL; 403; HRS; SPC |
| 715 | 6/00/2019 | iData Research, June 2019 U.S. Market Report Suite for Minimally Invasive Spinal Implants LLIF market | NUVA_ATEC0310060 | NUVA_ATEC0310159 | | [251-5] | |
| 716 | 12/31/2018 | NuVasive, Inc. 10-K for 2018 | NUVA_ATEC0311933 | NUVA_ATEC0312064 | Burton (11-25-19) Ex. 10 | | |
| 717 | | Printout from spreadsheet, XLIF Financial Summary (Values) XLIF revenue and COGS (cost of goods sold) | NUVA_ATEC0312066 | NUVA_ATEC0312066 | Burton (11-25-19) Ex. 4 | | |
| 718 | 2/25/2004 | Email from Brad S. Anderson to Jim A. Youssef, Juan Uribe, and Bryon Riemhofer RE: "MaXcess V Update" dated March 27, 2019 | NUVA_ATEC0312088 | NUVA_ATEC0312096 | | | REL; 403; HRS; SPC |
| 719 | 3/27/2019 | Email from Ryan Donahoe re MaXcess V Update | NUVA_ATEC0312097 | NUVA_ATEC0312106 | Anderson (12-16-19) Ex. 1 | | REL; 403; HRS; SPC |
| 720 | 4/2/2019 | Email from Matt Link re MaXcess V Update | NUVA_ATEC0312120 | NUVA_ATEC0312129 | Anderson (12-16-19) Ex. 2 Link (12-03-19) Ex. 11 | | REL; 403; HRS; SPC |
| 721 | 10/24/2017 | NuVasive Project Gold Spine Market and Portfolio Strategy presentation | NUVA_ATEC0316541 | NUVA_ATEC0316598 | | | REL; 403; HRS; SPC |
| 722 | | NuVasive Lateral Single Position Surgery presentation | NUVA_ATEC0317066 | NUVA_ATEC0317216 | Anderson (12-16-19) Ex. 3 | [263-4] | REL; 403; HRS; SPC |
| 723 | | NuVasive Lateral Single Position Surgery PowerPoint presentation | NUVA_ATEC0317368 | NUVA_ATEC0317518 | | | REL; 403; HRS; SPC |
| 724 | | Excel File re XLIF Customer List 2008-2020-Q3TD | NUVA_ATEC0332400 | NUVA_ATEC0332400 | Burton (11-04-20) Ex. 4 | | |
| 725 | 2/22/2018 | Email from Suzanne Hatcher to Greg Lucier and others attaching documents for the final earning prep meeting on February 23, 2018 | NUVA_ATEC0333220 | NUVA_ATEC0333293 | | | REL; 403; HRS; SPC |
| 726 | | NuVasive's Q&A for Q4 2017 earnings call | NUVA_ATEC0333243 | NUVA_ATEC0333257 | | | REL; 403; HRS; SPC |
| 727 | | Excel File re Updated Sales | NUVA_ATEC0338401 | NUVA_ATEC0338401 | Link (10-29-20) Ex. 10 | | |
| 728 | | Excel File - Updated Sales in pivot | NUVA_ATEC0338402 | NUVA_ATEC0338402 | | | |
| 729 | | Excel File - Summary Sales | NUVA_ATEC0338403 | NUVA_ATEC0338403 | Burton (11-04-20) Ex. 5 | | |
| 730 | 10/26/2020 | Printout from Excel Spreadsheet - XLIF Costs (Values) | NUVA_ATEC0341697 | NUVA_ATEC0341697 | Burton (11-04-20) Ex. 7 | | |
| 731 | 10/26/2020 | XLIF Platform Costs (Values Only) | NUVA_ATEC0341697 | NUVA_ATEC0341698 | Burton (11-04-20) Ex. 6 | | |
| 732 | 10/28/2020 | Printout from Excel spreadsheet - XLIF Cost as a Percentage of Revenu | NUVA_ATEC0341698 | NUVA_ATEC0341698 | | | |
| 733 | 10/28/2020 | Spreadsheets re XLIF Cost (Values) and revenue associated with XLIF and Modulus | NUVA_ATEC0341698 | NUVA_ATEC0341698 | Link (10-29-20) Ex. 6 | | |
| 734 | | Excel File | NUVA_ATEC0341699 | NUVA_ATEC0341699 | Burton (11-04-20) Ex. 9 | | |
| 735 | | Excel File | NUVA_ATEC0341700 | NUVA_ATEC0341700 | Burton (11-04-20) Ex. 10 | | |
| 736 | 3/30/2018 | Declaration of Matthew Link in Support of Motion for Preliminary Injunction Link (with exhibits) | | | English (11-15-19) Ex. 6 Inglish (04-20-18) Ex. 7 Link (12-03-19) Ex. 4 Inglish (01-18-21) Ex. 5 Link (10-29-20) Ex. 5 | | REL; 403; HRS; SPC; CMP, NE |
| 737 | 2/26/2018 | NuVasive, Inc.'s 10-K for the Period Ending 12/31/2017 | | | Inglish (04-20-18) Ex. 2 | | |
| 738 | 2017 | NuVasive, Inc. 2017 Annual Report | | | Inglish (04-20-18) Ex. 4 | | ILLEG |
| 739 | | INTENTIONALLY SKIPPED | | | | | |
| 740 | | INTENTIONALLY SKIPPED | | | | | |
| 741 | 6/14/2018 | Reply Declaration of Matthew Link in Support of Motion for Preliminary Injunction (with exhibits) | | | Link (12-03-19) Ex. 7 Link (10-29-20) Ex. 9 | | REL; 403; HRS; SPC; CMP, NE |
| 742 | 7/23/2013 | U.S. Patent No. 8,491,658 (Ettman) | | | | | REL; 403; HRS; SPC |
| 743 | 7/23/2013 | U.S. Patent No. RE44,392 (Hynes) (Warsaw Orthopedic | | | | | REL; 403; HRS; SPC; NP |
| 744 | 2/2/2016 | U.S. Patent No. 9,247,976 (Denis et al) (Warsaw Orthopedic) | | | | | REL; 403; HRS; SPC; NP |
| 745 | 9/18/2001 | U.S. Patent No. 6,290,724 (Marino) (Thekken Spine) | ATEC_LLIF000883587 | ATEC_LLIF000883621 | | | REL; 403; HRS; SPC |
| 746 | 1/1/2013 | U.S. Patent No. 8,343,190 (Mueller et al) (Bal Seal) | NUVA_ATEC0342417 | NUVA_ATEC0342460 | | | REL; 403; HRS; SPC |
| 747 | 3/12/2002 | U.S. Patent No. 6,355,239 (Bruder et al) (Orthofix | | | | | REL; 403; HRS; SPC; NP |
| 748 | 9/22/1998 | U.S. Patent No. 5,811,094 (Caplan et al) (Orthofix) | | | | | REL; 403; HRS; SPC; NP |

Case 3:18-cv-00347-CAB-MDD   Document 355   Filed 11/16/21   PageID.32959   Page 321 of
1204
Nuvasive, Inc. v. Alphatec Holdings, Inc., et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 749 | 4/10/2012 | U.S. Patent No. 8,152,714 (Garcia-Bengochea et al) (GLIF patent | | | | | REL; 403; HRS; SPC; NP |
| 750 | 4/23/2013 | U.S. Patent No. 8,425,602 (Guyer et al) (GLIF patent | | | | | REL; 403; HRS; SPC; NP |
| 751 | 7/16/2013 | U.S. Patent No. 8,486,083 (Puno et al) (Warsaw) | | | | | REL; 403; HRS; SPC; NP |
| 752 | 3/2/2015 | Warsaw Orthopedic, Inc. v. NuVasive, Inc., 778 F.3d 1365 (2015) | | | | | REL; 403; HRS; SPC; NP |
| 753 | 2011 | NuVasive Fact Sheet: eXtreme Lateral Interboy Fusion (XLIF®), Rush Orthopedics | | | | | REL; 403; HRS; SPC; NP |
| 754 | 12/31/2-16 | Alphatec Holdings, Inc. Form 10-K for the fiscal years ended December 31, 201 | | | | | REL; 403; HRS; SPC; NP |
| 755 | 12/31/2018 | Alphatec Holdings, Inc. Form 10-K for the fiscal years ended December 31, 201 | | | | | REL; 403; HRS; SPC; NP |
| 756 | 10/22/2019 | Webpage re Alphatec Enhances its Lateral Portfolio With the Commercial Launch of Approach-Specific Innovation | | | | | REL; 403; HRS; SPC; NP |
| 757 | 8/6/2020 | Alphatec Holdings Inc. (ATEC) Q2 2020 Earnings Call dated August 6, 2020 | | | | | REL; 403; HRS; SPC; NP |
| 758 | 5/17/2018 | Declaration of Kelli Howell in Support of Defendants' Opposition to Motion for Preliminary Injunction with Exhibits A to C | | | Howell (06-01-18) Ex. 1 | | REL; 403; HRS; SPC; ILO; BER; NE |
| 759 | 5/17/2018 | Declaration of Kevin Neels Ph.D. in Support of Defendants Opposition to Plaintiff's Motion for Preliminary Injunction (with all exhibits) | | | | | REL; 403; HRS; SPC; ILO; BER; NE |
| 760 | | Keith Ugone, Ph.D. CV - Exhibit 1 to 12-18-20 Supplemental Rebuttal Repor | | | | | REL; 403; HRS |
| 761 | 2/20/2018 | Executed First Amendment to Private Label Distribution Agreement between TeDan Surgical Innovations, LLC and Alphatec Spine, Inc. | | | | | REL; 403; HRS; SPC |
| 762 | 3/1/2018 | Executed Second Amendment to Private Label Distribution Agreement between TeDan Surgical Innovations, LLC and Alphatec Spine, Inc. | | | | | REL; 403; HRS; SPC |
| 763 | 3/16/2018 | Executed Third Amendment to Private Label Distribution Agreement between TeDan Surgical Innovations, LLC and Alphatec Spine, Inc. | | | | | REL; 403; HRS; SPC |
| 764 | 3/22/2018 | Executed Fourth Amendment to Private Label Distribution Agreement between TeDan Surgical Innovations, LLC and Alphatec Spine, Inc. | | | | | REL; 403; HRS; SPC |
| 765 | 3/31/2018 | Executed Fifth Amendment to Private Label Distribution Agreement between TeDan Surgical Innovations, LLC and Alphatec Spine, Inc. | | | | | REL; 403; HRS; SPC |
| 766 | 43410 | Webpage re Interboy Fusion Implant Fully Integrates with Vertebral Bodies, HospiMedica.com | | | | | REL; 403; HRS; SPC; NP |
| 767 | 1/00/2021 | Webpage re Spinal Fusion: Lateral Lumbar Interbody Fusion (LLIF), Mayfield Clini | | | | | REL; 403; HRS; SPC; NP |
| 768 | 2021 | Webpage re Minimally Invasive Spine Surgery, American Association of Neurological Surgeon | | | | | REL; 403; HRS; SPC; NP |
| 769 | 1/00/2018 | Webpage re Treatment: Minimally Invasive Spine Surgery, OrthoInfo, American Academy of Orthopaedic Surgeons | | | | | REL; 403; HRS; SPC; NP |
| 770 | 2021 | Webpage re DePuy Synthes Companies, J&J Medical Device | | | | | REL; 403; HRS; SPC; NP |
| 771 | 3/8/2018 | Alphatec Holdings, Inc. FQ4 2017 Earnings Call Transcript | | | | | REL; 403; HRS; SPC; NP |
| 772 | 3/28/2018 | Becker Spine article | | | | | REL; 403; HRS; SPC; NP |
| 773 | 12/31/2017 | Alphatec Holdings, Inc. Form 10-K for the fiscal years ended December 31, 201 | | | | | |
| 774 | 3/7/2019 | Alphatec Holdings, Inc. FQ4 2018 Earnings Call Transcript | | | | | REL; 403; HRS; SPC; NP |
| 775 | 7/24/2019 | Alphatec Holdings, Inc. FQ2 2019 Earnings Call Transcript | | | | | REL; 403; HRS; SPC; NP |
| 776 | 5/1/2018 | May 2018 NuVasive earnings call | | | | | REL; 403; HRS; SPC; NP |
| 777 | | INTENTIONALLY SKIPPED | | | | | REL; 403; HRS; SPC; NP |
| 778 | 11/9/2017 | Alphatec Press Release "Alphatec Holdings, Inc. Reports Third Quarter 2017 Financial Results" | | | | | REL; 403; HRS; SPC; NP |
| 779 | 11/26/2019 | Webpage re Adopting XLIF Into Your Practice | | | | | REL; 403; HRS; SPC; NP |
| 780 | 11/9/2017 | Alphatec Holdings, Inc. FQ3 2017 Earnings Call Transcript | ATEC_LLIF000617755 | ATEC_LLIF000617767 | | | REL; 403; HRS; SPC |
| 781 | N/A | SOLAS 2006-2013 (pages from presentation titled "XLIF Compared to Alternative Lateral Approaches: A literature-based perspective" | | | | | REL; 403; HRS; SPC; NP |
| 782 | 11/9/2018 | Webpage re Major NuVasive Competitors in the U.S. Spine and Biomaterial Market | | | | | REL; 403; HRS; SPC; NP |
| 783 | 12/12/2016 | Press Release - "Alphatec Holdings Announces Board and Executive Leadership Changes | | | | | REL; 403; HRS; SPC; NP |
| 784 | 9/1/2016 | Press Release re Alphatec Holdings Sale of International Busines | | | | | REL; 403; HRS; SPC; NP |
| 785 | 3/7/2019 | Alphatec Holdings, Inc. FQ1 2019 Earnings Call Transcript | | | | | REL; 403; HRS; SPC; NP |
| 786 | 8/6/2019 | August 2019 Alphatec Presentation "Revolutionizing the Approach to Spine Surgery" | | | | | REL; 403; HRS; SPC; NP |
| 787 | | INTENTIONALLY SKIPPED | | | | | |
| 788 | 10/14/2020 | NuVasive, Inc.'s Form 8-K | | | Link (10-29-20) Ex. 1 | | REL; 403; HRS; SPC |
| 789 | 2019 | NuVasive, Inc.'s 2019 Annual Report | | | Link (10-29-20) Ex. 11 | | REL; 403; HRS; SPC |
| 790 | | INTENTIONALLY SKIPPED | | | | | |

Case 3:18-cv-00347-CAB-MDD   Document 355   Filed 11/16/21   PageID.32960   Page 322 of
1204
Nuvasive, Inc. v. Alphatec Holdings, Inc. et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 791 | | INTENTIONALLY SKIPPED | | | | | |
| 792 | | INTENTIONALLY SKIPPED | | | | | |
| 793 | 12/31/2015 | NuVasive, Inc. SEC Form 10-K for the fiscal year ended December 31, 201: | | | | | REL; 403; HRS; SPC; NP |
| 794 | 12/31/2016 | NuVasive, Inc. SEC Form 10-K for the fiscal year ended December 31, 201: | | | | | REL; 403; HRS; SPC; NP |
| 795 | | INTENTIONALLY SKIPPED | | | | | |
| 796 | | INTENTIONALLY SKIPPED | | | | | |
| 797 | 7/27/2017 | "NuVasive Announces New Organizational Structure To Drive Growth And Profitability Goals," NuVasive Inc. Press Release | | | | [49-123] | REL; 403; HRS; SPC |
| 798 | 11/14/2013 | 2013 NUVA Investor Morning dated November 14, 201: | | | | | REL; 403; HRS; SPC; NP |
| 799 | 3/8/2018 | "Alphatec Spine Disrupts Market with Acquisition of SafeOp Surgical, ~$50M Equity Financing, and Strategic Leadership Appointments," Globe Newswire article, March 8, 201: | | | | | REL; 403; HRS; SPC; NP |
| 800 | 5/11/2017 | Press Release, "Alphatec Holdings Reports First Quarter 2017 Financial Results" | | | | [27-5] | REL; 403; HRS; SPC |
| 801 | 1/8/2018 | Press Release: Alphatec Announces Preliminary Fourth Quarter and Full Year 2017 Revenue and Corporate Updates | | | | [27-11] | REL; 403; HRS; SPC |
| 802 | | INTENTIONALLY SKIPPED | | | | | |
| 803 | 2018 | NuVasive, Inc. Annual Report for the fiscal year ended December 31, 201: | | | | | REL; 403; HRS; SPC |
| 804 | | INTENTIONALLY SKIPPED | | | | | |
| 805 | 7/26/2016 | Globus Medical Announces the Acquisition of Alphatec's International Business, Globe Newswire article, July 26, 2016. | | | | | REL; 403; HRS; SPC; NP |
| 806 | 9/13/2017 | NuVasive Inc., Company Conference Presentation dated September 13, 201: | | | | | REL; 403; HRS; SPC; NP |
| 807 | 10/24/2017 | NuVasive, Inc. FQ3 2017 Earnings Call dated October 24, 2017 | | | | | REL; 403; HRS; SPC; NP |
| 808 | | INTENTIONALLY SKIPPED | | | | | |
| 809 | 12/31/2010 | NuVasive, Inc. Form 10-K for fiscal year ending December 31, 201( | | | | [49-105] | REL; 403; HRS; SPC |
| 810 | 12/31/2012 | NuVasive, Inc. Form 10-K for fiscal year ending December 31, 201: | | | | [49-106] | REL; 403; HRS; SPC |
| 811 | | INTENTIONALLY SKIPPED | | | | | |
| 812 | 12/31/2014 | NuVasive, Inc. Form 10-K for fiscal year ending December 31, 2014 | | | | [49-108] | REL; 403; HRS; SPC |
| 813 | | INTENTIONALLY SKIPPED | | | | | |
| 814 | | INTENTIONALLY SKIPPED | | | | | |
| 815 | 1/8/2018 | NuVasive Inc. at JPMorgan Healthcare Conference, January 8, 2018 | | | | [49-112] | REL, HRS, INC, NP, FND |
| 816 | 5/1/2018 | NuVasive Inc. Supplemental Presentation to Earnings Press Release | | | | [49-113] | REL, INC, NP, HRS, FND |
| 817 | 3/31/2018 | Alphatec Inc. Form 10-Q for fiscal quarter ending March 31, 201: | | | | [49-114] | REL, INC, NP, HRS, FND |
| 818 | 3/31/2018 | NuVasive Inc. Form 10-Q for fiscal quarter ending March 31, 201: | | | | [49-115] | REL, INC, NP, FND |
| 819 | 5/13/2018 | Alphatec Inc. FQ1 2018 Results Earnings Call Transcript, May 13, 2018 | | | | [49-116] | REL, INC, HRS, NP, ATH, FND |
| 820 | 5/10/2018 | "Alphatec Reports First Quarter 2018 Financial Results And Recent Corporate Highlights," Alphatec Inc. Press Release, May 10, 2018 | | | | [49-117] | REL, NP, HRS, FND |
| 821 | 10/27/2017 | J. Demchick et al., "NASS: What's Up (or Down) in the Spine Market?" Morgan Stanley Research, October 27, 2017 | | | | [49-118] | REL, HRS, NP, ATH, FND |
| 822 | 7/27/2017 | NuVasive Inc. FQ2 2017 Earnings Call, July 27, 2017 | | | | [49-119] | REL, INC, NP, HRS, FND |
| 823 | 2/26/2018 | NuVasive Inc. FQ4 2017 Earnings Call, February 26, 2018 | | | | [49-120] | REL, INC, NP, HRS, FND |
| 824 | 5/16/2017 | NuVasive Inc. at Bank of America Merrill Lynch Healthcare Conference, May 16, 201: | | | | [49-121] | REL, NP, HRS, FND |
| 825 | 4/25/2017 | NuVasive Inc. FQ1 2017 Earnings Call, April 25, 2017 | | | | [49-122] | REL, INC, NP, HRS, FND |
| 826 | 3/15/2018 | NuVasive Inc. at Barclays Global Healthcare Conference, March 15, 201: | | | | [49-123] | REL, NP, HRS, FND |
| 827 | 9/13/2015 | NuVasive Inc. at Morgan Stanley Healthcare Conference, September 13, 201: | | | | [49-124] | REL, NP, HRS, FND |
| 828 | 6/30/2017 | NuVasive Inc. Form 10-Q for fiscal quarter ending June 30, 201: | | | | [49-130] | REL, INC, NP, FND |
| 829 | 5/10/2018 | Alphatec Holdings, Inc. Form 8–K Dated May 10, 2018 | | | Howell (06-01-18) Ex. 4 | | REL, INC, NP, HRS, FND |
| 830 | 12/1/2009 | U.S. Patent No. 7,625,379 (Puno et al) | | | Inglish (12/20/19) Ex. 7 | | REL, NP, 403 |
| 831 | | NeuroVision JJB Device/System Description | NUVA_ATEC0292360 | NUVA_ATEC0292380 | | | REL, HRS, FND |
| 832 | 9/2/2010 | NuVasive, Inc. Equity Research Analysi: | NUVA_ATEC0291695 | NUVA_ATEC0291703 | | | REL, HRS, NP, ATH, FND |
| 833 | 7/1/2016 | Nonexclusive Patent License Agreement between Warsaw Orthopedic, Inc. and Alphatec spine, Inc. agreement re the U.S. Patent No. RE44,392 | ATEC_LLIF000267476 | ATEC_LLIF000267493 | | | |
| 834 | 6/1/2019 | Excel file with profit & loss data, sales information, and marketing dat: | ATEC_LLIF000147937 | ATEC_LLIF000147937 | | | |
| 900 | 10/22/2018 | NuVasive's Supplemental Responses to Alphatec's First Set of Rogs (Nos. 1-4, 8, 10, and 11 | | | | | REL, 403, INC, OBJ |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 901 | 10/21/2019 | NuVasive's Responses to Defendants' Fourth Set of Interrogatories (Nos. 17-20 | | | Finley (11-15-19) Ex. 18 | | REL, 403, INC, OBJ |
| 902 | 11/1/2019 | Verification of John English re Responses to First, Second, Third and Fourth Sets of Interrogatories (Nos. 1-20) and verification of NuVasive's Supplemental Responses to Alphatec's First Set of Rogs (Nos. 1-4, 8, 10, and 11) | | | English (11-15-19) Ex. 11 | | REL, 403 |
| 903 | 11/4/2019 | Plaintiff's Responses to Defendants' Fifth Set of Interrogatories (Nos. 21-22 | | | | | REL, 403 |
| 904 | 11/7/2019 | Verification of John English re Responses to Third and Fifth Set of Interrogatories (Nos. 16, 21-22 | | | English (11-15-19) Ex. 12 | | REL, 403 |
| 905 | 12/9/2019 | Plaintiff's Responses to Defendants' Sixth Set of Interrogatories (No. 23 | | | | | REL, 403 |
| 906 | 1/17/2020 | Verification of Plaintiff's Third Supplemental Response to Defendants' Interrogatory No. 1 and Plaintiff's Responses to Defendants' Sixth Set of Interrogatories (No. 23 | | | | | REL, 403 |
| 907 | 9/17/2020 | Verification of NuVasive, Inc.'s Supplemental Responses to Defendants' Interrogatory Nos. 1-7 and 9-16 | | | | | REL, 403 |
| 908 | 9/18/2020 | NuVasive, Inc.'s Supplemental Responses to Defendants' Interrogatory Nos. 1-7 and 9-16 (Implant Patent Phase) | | | | | REL, 403 |
| 909 | 10/16/2020 | NuVasive, Inc.'s Fourth Supplemental Responses to Defendants' Interrogatory Nos. 3 and 13 (Implant Patent Phase) | | | | | REL, 403 |
| 910 | 10/16/2020 | Verification of NuVasive, Inc.'s Fourth Supplemental Responses to Defendants' Interrogatory Nos. 3 and 13 (Implant Patent Phase) | | | | | REL, 403 |
| 911 | 11/6/2020 | NuVasive Inc.'s Responses to Defendants' Seventh Set of Interrogatories (Nos. 24-25 | | | | | REL, 403 |
| 912 | 1/11/2021 | Verification of NuVasive Inc.'s Responses to Defendants' Seventh Set of Interrogatories (Nos. 24-25 | | | | | REL, 403 |
| 913 | 2014 | The Globus Medical Direct Look | ATEC_LLIF000188337 | ATEC_LLIF000188374 | | | REL, ILLEG, HRS, ATH, FND, 403 |
| 914 | | Medtronic, Direct Lateral Interbody Fusion DLIF Surgical Guid | ATEC_LLIF000846381 | ATEC_LLIF000846420 | | | REL, ILLEG, HRS, ATH, FND, 403 |
| 915 | 2016 | DePuySynthes – Insight Lateral Access System | ATEC_LLIF000846421 | ATEC_LLIF000846468 | | | REL, HRS, ATH, FND, 403 |
| 916 | 2015 | DePuySynthes – Oracle Cage System | ATEC_LLIF000846469 | ATEC_LLIF000846524 | | | REL, HRS, ATH, FND, 403 |
| 917 | 2016 | ARIA Spinal System Surgical Technique | ATEC_LLIF000846525 | ATEC_LLIF000846580 | | | REL, HRS, ATH, FND, 403 |
| 918 | 2018 | Globus Medical Direct Look | ATEC_LLIF000846581 | ATEC_LLIF000846586 | | | REL, HRS, ATH, FND, 403 |
| 919 | 2018 | MARS 3V | ATEC_LLIF000846587 | ATEC_LLIF000846589 | | | REL, HRS, ATH, FND, 403 |
| 920 | 2018 | MARS 3VL | ATEC_LLIF000846590 | ATEC_LLIF000846592 | | | REL, HRS, ATH, FND, 403 |
| 921 | | K2M – RAVINE Lateral Access System | ATEC_LLIF000846596 | ATEC_LLIF000846597 | | | REL, HRS, ATH, FND, 403 |
| 922 | | Zimmer Biomet – Timberline Lateral Fusion System | ATEC_LLIF000846601 | ATEC_LLIF000846652 | | | REL, HRS, ATH, FND, 403 |
| 923 | | Orthofix – SKYHAWK Lateral Interbody Fusion System | ATEC_LLIF000846653 | ATEC_LLIF000846672 | | | REL, HRS, ATH, FND, 403 |
| 924 | | OsteoMed – primaLIF Interbody Fusion System | ATEC_LLIF000846673 | ATEC_LLIF000846712 | | | REL, HRS, ATH, FND, 403 |
| 925 | 2016 | Precision Spine – MD-Vue Lateral Access system | ATEC_LLIF000846713 | ATEC_LLIF000846739 | | | REL, HRS, ATH, FND, 403 |
| 926 | | Pinnacle Spine – InFill Interbody Fusion Systems | ATEC_LLIF000846740 | ATEC_LLIF000846741 | | | REL, HRS, ATH, FND, 403 |
| 927 | | Pinnacle Spine – InFill Interbody Fusion System | ATEC_LLIF000846742 | ATEC_LLIF000846743 | | | REL, HRS, ATH, FND, 403 |
| 928 | 2018 | In'Tech Medical – MIS Retractor System | ATEC_LLIF000846744 | ATEC_LLIF000846747 | | | REL, HRS, ATH, FND, 403 |
| 929 | | TeDan Surgical Innovations – Phantom XL3 Lateral Access System | ATEC_LLIF000846748 | ATEC_LLIF000846756 | | | REL, HRS, ATH, FND, 403 |
| 930 | | Medtronic Oblique Lateral Interbody Fusion Surgical Techniqu | ATEC_LLIF000854719 | ATEC_LLIF000854750 | | | REL, HRS, ATH, FND, 403 |
| 931 | 2012 | Globus Surgical Techniqu | ATEC_LLIF000854751 | ATEC_LLIF000854814 | | | REL, HRS, ATH, FND, 403 |
| 932 | 2012 | MIS Lateral Platform Surgical Technique Guid | NUVA_ATEC0288800 | NUVA_ATEC0288829 | | | REL, HRS, ATH, FND, 403 |
| 933 | 2018 | MARS™ | NUVA_ATEC0288830 | NUVA_ATEC0288831 | | | REL, HRS, ATH, FND, 403 |
| 934 | | "Alphatec Spine: PTP Prone Transpsoas," Youtube.com, October 9, 2020 | | | | | REL, 403, NP, HRS, ATH, FND |
| 935 | 10/5/2020 | "ATEC Announces Novel PTP Approach," Atecspine.com, October 5, 2020 | | | | | REL, 403, NP, HRS, ATH, FND |
| 936 | | INTENTIONALLY SKIPPED | | | | | |
| 937 | N/A | MARS™3V, minimal access retractor system - MIS Spine Produc | | | | | REL, HRS, ATH, FND, 403 |
| 938 | | INTENTIONALLY SKIPPED | | | | | |
| 939 | | INTENTIONALLY SKIPPED | | | | | |
| 940 | | INTENTIONALLY SKIPPED | | | | | |
| 941 | | INTENTIONALLY SKIPPED | | | | | |
| 942 | | INTENTIONALLY SKIPPED | | | | | |
| 943 | | INTENTIONALLY SKIPPED | | | | | |
| 944 | | INTENTIONALLY SKIPPED | | | | | |
| 945 | 2018 | Globus Medical, TransContinental | | | | [49-30] | REL, HRS, ATH, FND, 403 |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 946 | | INTENTIONALLY SKIPPED | | | | | |
| 947 | 2018 | K2M, CASCADIA Lateral 3D Interbody System | | | | [49-32] | REL, HRS, ATH, FND, 403 |
| 948 | 2018 | K2M, ALEUTIAN Lateral Interbody System | | | | [49-33] | REL, HRS, ATH, FND, 403 |
| 949 | | INTENTIONALLY SKIPPED | | | | | |
| 950 | | INTENTIONALLY SKIPPED | | | | | |
| 951 | | INTENTIONALLY SKIPPED | | | | | |
| 952 | | INTENTIONALLY SKIPPED | | | | | |
| 953 | | INTENTIONALLY SKIPPED | | | | | |
| 954 | | INTENTIONALLY SKIPPED | | | | | |
| 955 | | INTENTIONALLY SKIPPED | | | | | |
| 956 | | INTENTIONALLY SKIPPED | | | | | |
| 957 | | Direct Look Transpsoas Surgery video at  https://www.youtube.com/watch?v=l6nZcxoHCY | | | | | REL, 403, NP, HRS, ATH, FND |
| 958 | | INTENTIONALLY SKIPPED | | | | | |
| 959 | 2021 | MARS Midline Retractor data | | | | | REL, HRS, ATH, FND, 403 |
| 960 | 1/29/2021 | Alphatec PTP Brochure | | | | | REL, 403, NP, HRS, ATH, FND |
| 961 | 8/3/2021 | Alphatec Q2 2021 Financial Result Presentation | | | | | REL, 403, NP, HRS, ATH, FND |
| 962 | 2021 | NASS PTP Article | | | | | REL, 403, NP, HRS, ATH, FND, ILO |
| 963 | 7/25/2016 | Purchase and Sale Agreement between Globus Medical Ireland, Ltd. and Alphatec Holdings, Inc. dated July 25, 2016 | ATEC_LLIF000706032 | ATEC_LLIF000706571 | | | REL, HRS, ATH, FND |
| 964 | | Project Titan Management Presentation | ATEC_LLIF000854436 | ATEC_LLIF000854524 | | | REL, 403, FND, HRS |
| 965 | 1/00/2016 | UBS Project Titan information memorandum | NUVA_ATEC0318651 | NUVA_ATEC0318656 | | | REL, 403, FND, HRS |
| 966 | 2/00/2016 | Project Titan Value Proposition Test | NUVA_ATEC0318774 | NUVA_ATEC0318774 | | | REL, 403, FND, HRS |
| 967 | 9/8/2016 | Attachment to 9/8/16 Email – Project Titan Analysis Presentation | NUVA_ATEC0319000 | NUVA_ATEC0319002 | | | REL, 403, FND, HRS |
| 968 | 2/13/2016 | Email from A. Denis to Pat Miles re draft for Project Titan Analysis | NUVA_ATEC0319006 | NUVA_ATEC0319006 | | | REL, 403, FND, HRS |
| 969 | 2/13/2016 | Attachment 2 - Project Titan Analysis - Corporate Development | NUVA_ATEC0319007 | NUVA_ATEC0319013 | | | REL, 403, FND, HRS |
| 970 | 2/13/2016 | Attachment 1 - Project Titan Analysis - Corporate Development | NUVA_ATEC0319014 | NUVA_ATEC0319020 | | | REL, 403, FND, HRS |
| 971 | 2/15/2016 | Email from P. Miles to A. Denis re draft for Project Titan | NUVA_ATEC0319021 | NUVA_ATEC0319021 | | | REL, 403, FND, HRS |
| 972 | 1/14/2016 | Email from P. Miles to G. Lucier re Project Titan | NUVA_ATEC0319022 | NUVA_ATEC0319024 | | | REL, 403, FND, HRS |
| 973 | 1/14/2016 | Email from P. Miles to Greg Lucier re Atec opportunit | NUVA_ATEC0319025 | NUVA_ATEC0319027 | | | REL, 403, FND, HRS |
| 974 | 1/14/2016 | Greg Lucier email to Pat re ATEC opportunity | NUVA_ATEC0319028 | NUVA_ATEC0319030 | | | REL, 403, FND, HRS |
| 975 | 1/26/2016 | Email from P. Miles re Project Titan | NUVA_ATEC0319051 | NUVA_ATEC0319051 | | | REL, 403, FND, HRS |
| 976 | 2/3/2016 | Project Titan Management Presentation for NuVasive | NUVA_ATEC0319062 | NUVA_ATEC0319062 | Lucier (01-17-20) Ex. 4 | | REL, 403, FND, HRS |
| 977 | 10/2/2017 | Email re NUVA Notes re  P. Miles's Resignation with attachment | NUVA_ATEC0313313 NUVA_ATEC0313577 | NUVA_ATEC0313314 NUVA_ATEC0313579 | | | REL, HRS, FND, 403 |
| 978 | 10/3/2017 | Email from Greg Lucier to Skip Kiil et al re Alphatec Thoughts/Inputs | NUVA_ATEC0317796 | NUVA_ATEC0317797 | Link (12-03-19) Ex. 1 English (11-05-20) Ex. 6 | | REL, 403, HRS, FND, CE |
| 979 | 10/3/2017 | Email from P. McClintock Re Alphatec Thoughts/Inputs For Meeting | NUVA_ATEC0317798 | NUVA_ATEC0317799 | | | REL, 403, HRS, FND, CE |
| 980 | 10/2/2017 | Email from Greg Lucier re Alphatec | NUVA_ATEC0318490 | NUVA_ATEC0318490 | | | REL, 403, HRS, FND, CE |
| 981 | 10/2/2017 | Email chain between Pete Leddy and Greg Lucier | NUVA_ATEC0318491 | NUVA_ATEC0318491 | | [253-02] | REL, 403, HRS, FND, CE |
| 982 | 10/2/2017 | Email from Matt Link to Greg Lucier re War Room on Alphatec | NUVA_ATEC0318492 | NUVA_ATEC0318492 | Lucier (01-17-20) Ex. 7 Link (10-29-20) Ex. 7 | | REL, 403, HRS, FND, CE |
| 983 | 10/3/2017 | Email from S. Freeman re Meeting in the War Room from team | NUVA_ATEC0318499 | NUVA_ATEC0318500 | | | REL, 403, HRS, FND, CE |
| 984 | 7/15/2017 | Email from Pat Miles to Greg Lucier re Pat's role in NuVa | NUVA_ATEC0318527 | NUVA_ATEC0318529 | | | REL, 403, HRS, FND, CE |
| 985 | 7/20/2017 | Email from Greg Lucier re Pat Miles' role change | NUVA_ATEC0318530 | NUVA_ATEC0318530 | | | REL, 403, HRS, FND, CE |
| 986 | 7/23/2017 | Email re Pat Miles role change in internal and external NuVa narrative | NUVA_ATEC0318531 | NUVA_ATEC0318532 | | | REL, 403, HRS, FND, CE |
| 987 | 7/23/2017 | Email from G. Lucier to S. Hatcher re Organizational Announcement | NUVA_ATEC0318533 | NUVA_ATEC0318534 | | | REL, 403, HRS, FND, CE |
| 988 | 8/22/2017 | Email from P. Miles to Greg Lucier re role at NuVa and interest in NociMe | NUVA_ATEC0318540 | NUVA_ATEC0318541 | | | REL, 403, HRS, FND, CE |
| 989 | 10/1/2017 | Email from Pat Miles to Greg Lucier et al re Resign Vice Chair Position | NUVA_ATEC0318549 | NUVA_ATEC0318549 | Lucier (01-17-20) Ex. 6 | | REL, 403, HRS, FND, CE |
| 990 | 10/2/2017 | Email from J. Stafslien to G. Lucier re Alphatec Business Transformation | NUVA_ATEC0318585 | NUVA_ATEC0318587 | | | REL, 403, HRS, FND, CE |
| 991 | 10/2/2017 | Email from Greg Lucier to Les Howe re Quentin Blackford going Alphatec | NUVA_ATEC0318588 | NUVA_ATEC0318590 | | | REL, 403, HRS, FND, CE |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 992 | 10/2/2017 | Email from Greg Lucier to NuVasive leaders re Pat Miles resignation | NUVA_ATEC0318594 | NUVA_ATEC0318595 | | | REL, 403, HRS, FND, CE |
| 993 | 10/2/2017 | Email from G. Lucier to S. Hatcher re P. Miles's Resignation | NUVA_ATEC0318596 | NUVA_ATEC0318597 | | | REL, 403, HRS, FND, CE |
| 994 | 9/8/2016 | Email from Sean Freeman to Greg Lucier re Project Titan - Private and Confidential | NUVA_ATEC0318999 | NUVA_ATEC0318999 | Lucier (01-17-20) Ex. 1 | | REL, 403, HRS, FND, CE |
| 995 | 9/8/2016 | Draft letter from Greg Lucier to Alphatec Holdings, Inc. Board of Directors re acquisition proposal | NUVA_ATEC0319003 | NUVA_ATEC0319004 | Lucier (01-17-20) Ex. 2 | | REL, 403, HRS, FND, CE |
| 996 | 9/12/2016 | Email from R. McGrath to P. Miles Re Miles Transition | NUVA_ATEC0319080 | NUVA_ATEC0319080 | | | REL, 403, HRS, FND, CE |
| 997 | 9/12/2016 | Email from Pat Miles re his transition at NuVa to Vice Chairmer | NUVA_ATEC0319081 | NUVA_ATEC0319082 | | | REL, 403, HRS, FND, CE |
| 998 | 9/7/2016 | Email from S. Freeman to Q. Blackford re Analysis of Alphatec | NUVA_ATEC0332120 | NUVA_ATEC0332122 | | | REL, 403, HRS, FND, CE |
| 999 | 9/7/2016 | Email from Greg Lucier to Quentin Blackford re AlphaTe | NUVA_ATEC0332186 | NUVA_ATEC0332187 | Lucier (01-17-20) Ex. 3 | | REL, 403, HRS, FND, CE |
| 1000 | 11/16/2016 | Email from P. Miles to G. Lucier re NUVA Role | NUVA_ATEC0332197 | NUVA_ATEC0332197 | | | REL, 403, HRS, FND, CE |
| 1001 | 2016 | Project Titan document | NUVA_ATEC0318760 | NUVA_ATEC0318765 | | | REL, 403, FND, HRS |
| 1002 | 2015 | Project Titan overview | NUVA_ATEC0318771 | NUVA_ATEC0318773 | | | REL, 403, FND, HRS |
| 1003 | N/A | Alphatec Spine Management Presentation: A Leading Provider of Advanced Spinal Fusion Platforms and Systems | NUVA_ATEC0318805 | NUVA_ATEC0318893 | | | REL, 403, FND, HRS |
| 1004 | 8/17/2012 | Complaint for Patent Infringement in Warsaw v. NuVasive (3:12-cv-02738 | | | | | REL, 403, HRS, PL |
| 1005 | 3/7/2013 | Defendant NuVasive, Inc.'s First Amended Answer to Plaintiff's First Amended Complaint for Patent Infringement and First Amended Counterclaims (3:12-cv-02738 | | | | | REL, 403, HRS, PL |
| 1006 | 3/4/2014 | NuVasive 2013 Annual Report (Form 10-K)  (Mar.  4, 2014) | | | | | REL, 403 |
| 1007 | 3/18/2014 | 03-18-04 Youssef Agreement | NUVA_ATEC0318290 | NUVA_ATEC0318292 | | | REL, 403, BER, DUP |
| 1008 | 4/1/2009 | 04-01-09 Youssef Agreement | NUVA_ATEC0318293 | NUVA_ATEC0318317 | | | REL, 403, BER, DUP |
| 1009 | 6/1/2011 | 06-01-11 Youssef Agreement | NUVA_ATEC0318318 | NUVA_ATEC0318320 | | | REL, 403, BER, DUP |
| 1010 | 3/27/2017 | NuVasive Consulting Agreement Memo to Hason Hannon Re SSAB Consulting Agreement for Dr. Jim Youssef | NUVA_ATEC0318321 | NUVA_ATEC0318330 | Youssef (01-10-20) Ex. 3 | | REL, 403, BER, DUP |
| 1011 | 4/1/2009 | 04-01-09 Youssef Agreement | NUVA_ATEC0318331 | NUVA_ATEC0318366 | | | REL, 403, BER, DUP |
| 1012 | 9/15/2007 | 09-15-07 Youssef Agreement | NUVA_ATEC0318367 | NUVA_ATEC0318370 | | | REL, 403, BER, DUP |
| 1013 | 4/1/2009 | 04-01-09 Youssef Agreement | NUVA_ATEC0318371 | NUVA_ATEC0318373 | | | REL, 403, BER, DUP |
| 1014 | 6/1/2011 | 06-01-11 Youssef Agreement | NUVA_ATEC0318374 | NUVA_ATEC0318376 | | | REL, 403, BER, DUP |
| 1015 | 4/1/2009 | 04-01-09 Youssef Agreement | NUVA_ATEC0318377 | NUVA_ATEC0318406 | | | REL, 403, BER, DUP |
| 1016 | 1/17/2018 | 01-17-18 Youssef Agreement | NUVA_ATEC0318407 | NUVA_ATEC0318407 | | | REL, 403, BER, DUP |
| 1017 | 10/26/2017 | NuVasive Consulting Agreement Memo to Hason Hannon Re SPS (Global) Consulting Agreement for Dr. Jim Youssef | NUVA_ATEC0318408 | NUVA_ATEC0318421 | Youssef (01-10-20) Ex. 4 | | REL, 403, BER |
| 1018 | 8/30/2017 | 08-30-17 Youssef Agreement | NUVA_ATEC0318422 | NUVA_ATEC0318423 | | | REL, 403, BER, DUP |
| 1019 | 4/1/2009 | 04-01-09 Youssef Agreement | NUVA_ATEC0318424 | NUVA_ATEC0318452 | | | REL, 403, BER, DUP |
| 1020 | 3/18/2004 | 03-18-04 Youssef Agreement | NUVA_ATEC0318453 | NUVA_ATEC0318455 | | | REL, 403, BER, DUP |
| 1021 | 3/18/2010 | 03-18-10 Youssef Agreement | NUVA_ATEC0318456 | NUVA_ATEC0318458 | | | REL, 403, BER, DUP |
| 1022 | 1/1/2010 | 01-01-10 Youssef Agreement | NUVA_ATEC0318459 | NUVA_ATEC0318483 | | | REL, 403, BER, DUP |
| 1023 | 3/18/2004 | 03-18-04 Youssef Agreement | NUVA_ATEC0318484 | NUVA_ATEC0318486 | | | REL, 403, BER, DUP |
| 1024 | 2019 | Website Printout re payments to Dr. Jim Youssef titled "All Years Open Payments (2019-2013)" from OpenPaymentsData.CMS.gov | | | Youssef (01-13-21) Ex. 23 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1025 | 2018 | SOLAS Corporate Partnership Program | | | Youssef (04-27-18) Ex. 4 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1026 | 4/26/2018 | Research Grant Application | | | Youssef (04-27-18) Ex. 5 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1027 | 2013 | OpenPaymentsData.CMS.gov - Jim Youssef  2013 General Payments | | | Youssef (04-27-18) Ex. 6 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1028 | 2013 | OpenPaymentsData.CMS.gov - Jim Youssef  2013 Associated Research Payments | | | Youssef (04-27-18)) Ex. 7 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1029 | 2014 | OpenPaymentsData.CMS.gov - Jim Youssef  2014 General Payments | | | Youssef (04-27-18) Ex. 8 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1030 | 2014 | OpenPaymentsData.CMS.gov - Jim Youssef  2014 Associated Research Payments | | | Youssef (04-27-18) Ex. 9 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1031 | 2015 | OpenPaymentsData.CMS.gov - Jim Youssef  2015 General Payments | | | Youssef (04-27-18) Ex. 10 | | REL, 403, NP, ATH, FND, HRS, CE |

Nuvasive, Inc. v. Alphatec Holdings, Inc., et al. (S.D. Cal. 3:18-cv-00347-CAB-MDD)

Alphatec Second Amended Trial Exhibit List (11/5/2021)

ALPHATEC RESERVES THE RIGHT TO ADD, REMOVE, OR OTHERWISE AMEND EXHIBITS ON THIS PRELIMINARY EXHIBIT LIST

| DTX No. | Date | Description | Beginning Bates No. | Ending Bates No. | Deposition Exhibit | Doc No. | Plaintiff's Objections |
|---|---|---|---|---|---|---|---|
| 1032 | 2015 | OpenPaymentsData.CMS.gov - Jim Youssef  2015 Associated Research Payments | | | Youssef (04-27-18) Ex. 11 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1033 | 2016 | OpenPaymentsData.CMS.gov - Jim Youssef  2016 General Payments | | | Youssef (04-27-18) Ex. 12 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1034 | 2016 | OpenPaymentsData.CMS.gov - Jim Youssef  2016 Associated Research Payments | | | Youssef (04-27-18) Ex. 13 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1035 | 2019 | OpenPaymentsData.CMS.gov - Jim Youssef  All Years General Payments | | | Youssef (01-10-20) Ex. 1 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1036 | 2018 | OpenPaymentsData.CMS.gov - Jim Youssef  2018 General Payments | | | Youssef (01-10-20) Ex. 2 | | REL, 403, NP, ATH, FND, HRS, CE |
| 1037 | | OPenPaymentDataCMS.gov, 2018 General Payments re Jim A. Youssef | | | | [253-8] | REL, 403, NP, ATH, FND, HRS, CE |
| 1038 | 9/4/2018 | Plaintiff NuVasive, Inc.'s Objections and Responses to Alphatec's First Set of Interrogatories (Nos. 1-12) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1039 | 9/19/2018 | Plaintiff NuVasive, Inc.'s Responses to Defendants' Second Set of Interrogatories (Nos. 13-15) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1040 | 10/31/2018 | Plaintiff NuVasive, Inc.'s Second Supplemental Responses to Interrogatory No. 5 | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1041 | 11/2/2018 | Plaintiff NuVasive, Inc.'s Supplemental Responses to Alphatec's 2nd Set of Interrogatories (Nos. 13-15) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1042 | 11/19/2018 | Plaintiff NuVasive, Inc.'s Objections and Responses to Alphatec's Third Set of Interrogatories (No. 16) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1043 | 12/21/2018 | Plaintiff NuVasive, Inc.'s Second Supplemental Responses to Second Set of Interrogatories (No. 13) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1044 | 12/21/2018 | NuVasive, Inc.'s Further Supplemental Responses to First Set of Interrogatories (Nos. 1-3) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1045 | 1/22/2019 | Plaintiff NuVasive, Inc.'s Further Supplemental Objections and Responses to Defendants' First Set of Interrogatories (No. 11) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1046 | 4/22/2019 | Plaintiff NuVasive, Inc.'s Third Supplemental Objections and Responses to Defendants' First Set of Interrogatories (No. 11) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1047 | 7/22/2019 | Plaintiff NuVasive, Inc.'s Fourth Supplemental Objections and Responses to Defendants' First Set of Interrogatories (No. 11) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1048 | 10/11/2019 | Plaintiff NuVasive, Inc.'s Supplemental Responses to Defendants' Interrogatories Nos. 12 and 14 | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1049 | 10/21/2019 | Plaintiff NuVasive, Inc.'s Fifth Supplemental Objections and Responses to Defendants' First Set of Interrogatories (No. 11) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1050 | 10/25/2019 | Plaintiff NuVasive, Inc.'s Third Supplemental Response to Alphatec's Interrogatory No. | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1051 | 10/31/2019 | Plaintiff NuVasive, Inc.'s Supplemental Objections and Responses to Alphatec's Third Set of Interrogatories (No. 16) | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1052 | 11/22/2019 | Plaintiff NuVasive, Inc.'s Third Supplemental Response to Alphatec's Interrogatory No. | | | | | 403, FND, HRS, NE, NP, PL, REL |
| 1053 | 9/8/2016 | Email from Sean Freeman to Greg Lucier re Project Titan with attached draft lette | NUVA_ATEC0319070 | NUVA_ATEC0319073 | | | 403, FND, HRS, NP,  REL |
| 1054 | 7/1/2018 | Seventh Amendment to Agreement Between Tenet HealthSystem Medical, Inc. and Alphatec Spine Inc. | ATEC_LLIF000386022 | ATEC_LLIF000386133 | | | |

## OBJECTION CODES
*NuVasive v. Alphatec*

| Code | Description | Basis |
|---|---|---|
| 30(b)(6) | Outside Scope of 30(b)(6) Topic | FRCP 30(b)(6) |
| 403 | Prejudice, Confusion, Undue Delay Outweighs Probative Value | FRE 403 |
| AA | Asked and Answered | |
| AMB | Vague and Ambiguous | |
| ARG | Argumentative | |
| ATH | Authenticity or Identification | FRE 901 |
| BER | Best Evidence Rule | FRE 1002-1003 |
| CE | Improper character evidence | FRE 404, 608 |
| CPD | Compound | |
| CM | Cumulative/Duplicative | FRE 611 |
| CMP | Multiple Exhibits/Improper Compilation | FRE 611, 403, 901 |
| *Daubert* | Document Subject to *Daubert* Motion | FRE 701-703 |
| DSCR | Inadequate, Misleading, or Improper Description or Incorrect Bates Number Range | |
| DUP | Duplicate Exhibit | |
| FND | Lacks Foundation/Personal Knowledge | FRE 602, 611, 901 |
| Foreign | Contains audio or text in a foreign language for which an English translation has not been provided | FRE 106, 901 |
| HRS | Hearsay | FRE 801-802, 805 |
| HYP | Improper Hypothetical | FRE 501-502 |
| ID | Inadmissible Demonstrative | |
| ILLEG | Illegible | |
| ILO | Improper Expert Testimony by Non-Expert or Calls for Expert Testimony. | FRE 701, 702 |
| IMP | Improper Counter-Designation | |
| INC | Incomplete Testimony or Exhibit (e.g., appears cut-off or lacking certain pages, images, etc.) | FRE 106, 403 |
| LA | Limited Admissibility | FRE 105 |

| Code | Description | Basis |
|:---:|:---|:---|
| LC | Calls for Legal Conclusion | |
| LDG | Leading | |
| *Markman* | Document relates to Claim Construction Issues Already Decided | *Markman* |
| MD | Multiple Documents | |
| MIS | Mischaracterizes Evidence or Testimony or Misleading | FRE 611 |
| NE | Not Evidence | |
| NOID | Unidentifiable Document (all objections reserved) | |
| NP | Not Produced / Produced Untimely | FRCP 26, 37 |
| NR | Non-Responsive Answer | FRE 611 |
| OBJ | Not Testimony, Includes Attorney Objections, Discussions | |
| PL | Pleading | |
| PRV | Attorney-Client Privilege or Work Product | FRE 501-502 |
| REL | Not Relevant | FRE 401-402 |
| S | Settlement | FRE 408 |
| SPC | Calls for Speculation | FRE 401-403, 602, 701 |
| SUM | Improper Summary | FRE 1006 |

# EXHIBIT 5

## TO THE NOVEMBER 5, 2021

## JOINT PRETRIAL ORDER

1  **WILSON SONSINI GOODRICH & ROSATI P.C.**
   MORRIS FODEMAN (*pro hac vice*)
2  mfodeman@wsgr.com
   WENDY L. DEVINE (SBN 246337)
3  wdevine@wsgr.com
   NATALIE J. MORGAN (SBN 211143)
4  nmorgan@wsgr.com
   12235 El Camino Real
5  San Diego, CA 92130
   (858) 350-2300
6
   **HILGERS GRABEN PLLC**
7  MICHAEL T. HILGERS (*pro hac vice*)
   mhilgers@hilgersgraben.com
8  575 Fallbrook Blvd, Suite 202
   Lincoln, NE 68521
9  (402) 218-2106

10 *Attorneys for Plaintiff NuVasive, Inc.*

11

12              UNITED STATES DISTRICT COURT

13              SOUTHERN DISTRICT OF CALIFORNIA

14                    SAN DIEGO DIVISION

15 NUVASIVE, INC., a Delaware           ) CASE NO.: 18-cv-00347-CAB-MDD
   corporation,                         )
16                                      )
            Plaintiff,                  ) **PLAINTIFF NUVASIVE, INC.'S**
17                                      ) **DEPOSITION DESIGNATIONS**
        v.                              )
18                                      )
                                        ) Judge: Hon. Cathy Ann Bencivengo
19 ALPHATEC HOLDINGS, INC., a           ) Courtroom: 15A
   Delaware corporation, and ALPHATEC   )
20 SPINE, INC., a California corporation,) Trial Date: December 8, 2021
                                        )
21          Defendants.                 )
                                        )
22 _____  )

23

24

25

26

27

28

PLAINTIFF NUVASIVE, INC.'S                           18-cv-00347-CAB-MDD
DEPOSITION DESIGNATIONS

Pursuant to the Court's September 7, 2021 Order Setting Pretrial and Trial Dates (Doc. No. 335), Plaintiff NuVasive, Inc. ("NuVasive") provides its deposition designations, along with Alphatec's objections and counter-designations, and NuVasive's objections to Alphatec's counter-designations. NuVasive reserves the right to revise, amend, supplement, or modify the following list of deposition designations based on any pretrial rulings by the Court and/or to address any additional issues, arguments, evidence or other developments in the case, including edits to the draft pretrial order, any meet and confers or other negotiations between the parties, pending and anticipated motions, and similar developments.

**Mike Aleali 30(b)(6)**
(Dec. 19, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 9:9-11 | | | |
| 9:18-22 | | | |
| 11:2-8 | | | |
| 11:13-19 | | | |
| 17:14-18:2 | | | |
| 20:5-16 | | | |
| 20:19-20 | | | |
| 23:18-24:5 | | | |
| 25:16-26:8 | | | |
| 27:17-28:2 | | | |
| 28:19-29:4 | | | |
| 30:4-15 | | | |
| 31:9-20 | | | |
| 33:7-17 | | | |
| 34:23-36:15 | | | |
| 37:2-16 | | 36:22-37:1 | 30(b)(6), 403, CE, REL |
| 38:13-17 | | | |
| 39:2-9 | | 39:23-42:4 | 30(b)(6), 403, NR, REL |
| 39:19-22 | | | |
| 42:5-9 | | | |
| 42:24-43:2 | | | |
| 44:19-25 | OUT, VA | 44:5-44:18 | 30(b)(6) |
| 45:8-16 | | | |
| 46:8-10 | | | |
| 46:23-25 | | | |
| 47:15-25 | | | |
| 49:2-7 | VA, ASF, LFN | 49:8-49:25 | 403, ILO, NR, REL |
| 50:4-13 | MSC, VA | | |
| 50:20-51:9 | OUT, LFN, LEG | | |
| 51:12 | OUT, LFN, LEG | | |
| 51:14-23 | OUT, VA | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 51:25-52:1 | OUT, VA | | |
| 52:23-24 | OUT, VA | | |
| 53:1-2 | OUT, VA | 53:4-53:19 | 30(b)(6), 403, ILO, NR, REL, SPC |
| 54:12-19 | OUT, VA, ASF | | |
| 54:22-25 | | 55:1-55:2 | 403, FND, ILO, REL, SPC |
| 56:15-17 | OUT | | |
| 57:13-24 | OUT | | |
| 57:25-58:18 | OUT | 59:2-59:25 | 30(b)(6), 403, FND, HRS, ILO, NR, REL, SPC |
| 60:1-4 | OUT, SP, VA, LPK | | |
| 60:6-14 | OUT, SP, VA, LPK | 65:21-65:23 | 30(b)(6), FND, ILO, IMP, INC (65:24-66:1) |
| 67:9-17 | OUT, LFN, SP | | |
| 68:13-16 | OUT | | |
| 72:8-9 | VA, A&A | | |
| 72:11-12 | VA, A&A | 73:13-74:2 | 403, REL |
| 72:17-19 | OUT, MSC | | |
| 72:21 | OUT, MSC | | |
| 72:23-73:12 | | | |
| 74:3-9 | | | |
| 76:14-77:7 | | | |
| 77:14-25 | | | |
| 78:10-16 | VA, SP | | |
| 78:18-19 | VA, SP | | |
| 78:21-79:7 | | | |
| 79:12-18 | | | |
| 80:2-11 | | | |
| 80:16-19 | REL, NR, VA | | |
| 81:3-20 | | | |
| 83:3-15 | | | |
| 83:22-84:3 | | | |
| 84:10-85:2 | | 85:3-85:19 85:21-86:13 | 403, AMB, FND, ILO, IMP, INC (86:14-15) |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 88:2-4 | OUT, VA, MSC, ASF | | |
| 88:6-9 | OUT, VA, MSC, ASF | | |
| 88:11-14 | OUT, VA, MSC | | |
| 88:16-17 | OUT, VA, MSC | | |
| 88:19-21 | OUT, VA, MSC | 88:22-89:1 | 30(b)(6), NR |
| 93:5-14 | OUT, LFN | | |
| 93:22-24 | | | |
| 94:3-9 | VA | | |
| 97:7-10 | MSC, VA, ASF | | |
| 97:12-19 | MSC, VA, ASF | | |
| 97:21-24 98:1 | OUT, VA, SP | | |
| 98:3-5 | OUT, VA, SP | | |
| 98:7-11 | OUT, VA, SP | | |
| 98:13-16 | OUT, VA, SP | | |
| 98:18-19 | OUT, VA, SP | | |
| 99:6-16 | OUT, VA | | |
| 99:18-24 | OUT, VA | | |
| 100:2-8 | OUT | | |
| 101:7-102:1 | OUT, VA, SP | | |
| 102:2-7 | OUT, VA, SP | | |
| 102:8-102:11 | OUT, VA, SP | | |
| 102:13-103:1 | OUT, VA, SP | | |
| 103:3-5 | VA: HYPO, SP | | |
| 103:7-8 | VA: HYPO, SP | | |
| 103:10-13 | VA: HYPO, SP | | |
| 103:15-17 | VA: HYPO, SP | | |
| 103:19-23 | VA: HYPO, SP | | |
| 103:25-104:1 | VA: HYPO, SP | 104:3-104:4 104:6-104:11 | AMB, FND, HYP, ILO, SPC |
| 104:13-17 | VA: HYPO, SP | | |
| 104:20-25 | | | |
| 105:4-7 | | | |
| 105:13-106:1 | | | |
| 106:15-20 | SP, LPK | 106:21-106:21 106:23-107:4 107:5-107:7 | FND, SPC |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

4

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | 107:10-107:12 | |
| 107:13-108:2 | | | |
| 108:19-25 | OUT | | |
| 109:3-8 | OUT | | |
| 109:12-22 | | 109:23-109:24 110:1-110:14 | AMB, FND, ILO, LC, NR |
| 111:21-23 | | | |
| 112:4-11 | OUT | 112:12-112:13 112:15-112:21 | AMB, FND, ILO, NR |
| 112:23-113:1 | OUT | | |
| 113:15-16 | | | |
| 113:18-21 | LFN | | |
| 114:5-24 | | | |
| 115:11-116:3 | OUT | | |
| 117:6-9 | OUT | | |
| 117:11 | OUT | | |
| 118:10-13 | OUT | | |
| 118:14-119:3 | | | |
| 119:4-14 | SP | | |
| 120:13-20 | SP, LPK | | |
| 121:1-4 | | 121:5-121:16 | FND, SPC |
| 124:16-21 | | | |
| 124:22-125:7 | | | |
| 128:2-6 | | | |
| 129:22-130:4 | OUT | | |
| 130:16-22 | | | |
| 132:18-25 | | | |
| 133:24-25 | VA, LFN | | |
| 134:2-4 | VA, ASF | | |
| 134:6-12 | VA, ASF | | |
| 135:24-25 | ASF, VA | | |
| 136:2 | ASF, VA | | |
| 136:4-5 | ASF, VA | | |
| 136:7 | ASF, VA | | |
| 142:19-143:14 | OUT, VA, SP | | |
| 143:16-17 | OUT, VA, SP | | |
| 143:19-21 | OUT, VA, SP | | |
| 143:23 | OUT, VA, SP | 143:25-144:6 | 30(b)(6), FND, |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | | ILO, IMP, SPC |
| 146:7-14 | OUT, VA, SP | | 30(b)(6), 403, AMB, FND, ILO, IMP, LC, NR, REL, SPC |
| | | 146:15-146:17 146:19-147:8 | |
| 147:9-11 | OUT, VA, SP | | |
| 147:13-14 | OUT, VA, SP | | 30(b)(6), 403, AMB, FND, ILO, IMP, LC, NR, REL, SPC |
| | | 147:16-147:25 | |
| 152:2-4 | OUT, VA, SP | | 30(b)(6), 403, AMB, FND, ILO, IMP, LC, NR, REL, SPC |
| | | 152:5-152:15 | |
| 153:6-16 | OUT, VA, SP | | |
| 153:18-19 | OUT, VA, SP | | |
| 153:25-154:5 | OUT, VA, SP | | |
| 154:7-8 | OUT, VA, SP | | |
| 154:11-19 | OUT, VA, SP | | 30(b)(6), 403, AMB, FND, ILO, IMP, LC, NR, REL, SPC |
| | | 154:20-154:22 154:24-155:1 | |
| 157:10-12 | OUT, ARG, ATT, VA, SP, PRJ | | |
| 157:14-15 | OUT, ARG, ATT,VA, SP, PRJ | | |
| 158:23-159:1 | OUT, ARG, ATT, LEG, PRJ, SP, VA | | |
| 159:3-6 | OUT, ARG, ATT, LEG, PRJ, SP, VA | | |
| 159:8 | OUT, ARG, LEG, PRJ, SP, VA | | |
| 159:10 | OUT, ARG, LEG, PRJ, SP, VA | | |
| 159:12-15 | OUT, ARG, LEG, PRJ, SP, VA | | 30(b)(6), 403, AMB, FND, IMP, INC (160:10-11), NR, REL, SPC |
| | | 160:2-160:9 | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

6

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 161:21-23 | | | |
| 162:1-2 | | | |
| 162:4-5 | | | |
| 162:9-20 | | 162:21-163:4 | |
| 163:15-164:2 | | | 30(b)(6), 403, FND, ILO, IMP, LC, REL, SPC |
| | | 164:6-164:13 | |
| 166:2-12 | VA, MSC | | |
| 170:16-23 | OUT, LFN, ASF, VA | | |
| 171:9-16 | OUT,LFN, SP | | |
| 172:8-12 | SP, HYPO, LFN | | |
| 172:14 | SP, HYPO, LFN | | |
| 181:15-19 | | | 30(b)(6), 403, FND, ILO, IMP, LC, REL, SPC |
| | | 181:25-182:3 | |
| 182:4-10 | | | |
| 185:7-12 | | | |
| 184:18-23 | | | |
| 185:2-6 | | | |
| 185:16-21 | | | 30(b)(6), 403, FND, ILO, IMP, LC, REL, SPC |
| | | 185:22-186:1 | |
| 193:21-194:3 | | | |
| 194:14-15 | | 194:16-194:20 | |
| 194:21-195:7 | | | |
| 195:9-17 | | | |
| 196:23-197:6 | | | |
| 197:7-13 | | | |
| 198:2-5 | | | |
| 199:11-200:2 | | | |
| 200:17-201:3 | | | |
| 201:1-3 | OUT | | |
| 201:25-202:3 | OUT | | |
| 202:12-16 | | | |
| 202:23-203:7 | | | |
| 206:8-22 | | | |
| 206:23-207:18 | OUT | | |
| 208:14-209:1 | OUT, SP | | |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

8

18-cv-00347-CAB-MDD

1

**Mike Aleali 30(b)(6)**
(Oct. 30, 2020 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 8:7-12 | | | |
| 17:25-18:15 | | | |
| 19:16-19 | | | |
| 21:20-22:13 | | | |
| 22:25-23:3 | | | |
| 23:6-23:10 | | | |
| 23:23-24:2 | | | |
| 24:7 | | | |
| 24:22-25:4 | | | |
| 25:13-19 | | | |
| 26:4-6 | REL, PRJ | | |
| 26:8-12 | REL, PRJ | | |
| 26:14-16 | REL, PRJ | | |
| 26:25-27:13 | | | |
| 27:24-28:1 | LFN | | |
| 28:3, 28:5-6 | LFN (28:3) | | |
| 28:11-29:4 | LFN, SP (28:21-29:4) | | |
| 32:3-19 | | | |
| 32:24-33:5 | | | |
| 33:9-25 | | | |
| 34:14-23 | | | |
| 35:5-13 | | | |
| 35:17-36:7 | | | |
| 37:8-22 | | | |
| 38:10-12 | VA, LFN, SP | | |
| 38:14-23 | VA, LFN, SP (38:14-38:16) REL, SP (38:18-38:21) | | |
| 39:1-3 | | | |
| 39:5-40:7 | | | |
| 40:10-14 | | | |
| 40:18-41:3 | | | |
| 41:7-14 | | | |
| 41:18 | | | |

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

9

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 42:3-5 | | | |
| 42:21-23 | | | |
| 43:3-4 | | | |
| 43:15-16 | | | |
| 43:21-22 | | | |
| 44:23-45:4 | | | |
| 45:9-13 | | | |
| 45:22-46:4 | VA, OUT, SP (46:1-46:4) | | |
| 46:7-12 | VA, OUT, SP | | |
| 48:17-49:9 | OUT, SP (49:7-49:9) | | |
| 49:12-14 | OUT, SP | | |
| 50:10-21 | | | |
| 51:10-17 | | | |
| 51:21-52:5 | | | |
| 58:18-59:5 | OUT, REL, PRJ | | |
| 59:10-12 | OUT, REL, PRJ | | |
| 59:17-22 | OUT | | |
| 60:1-11 | | | |
| 60:25-61:15 | | | |
| 61:20-62:7 | | | |
| 67:6-9 | OUT | | |
| 67:12 | OUT | | |
| 74:9-13 | | 73:11-73:14 73:16-74:8 74:14-74:21 | 30(b)(6), 403, AMB, FND, ILO, IMP, LC, REL, SPC |
| 74:22-25 | REL, PRJ | | |
| 82:7-15 | | | |
| 85:1-5 | | | |
| 85:9-10 | VA, SP | | |
| 85:12 | VA, SP | | |
| 86:24-87:2 | VA | 87:3-87:7 | 30(b)(6), AMB, FND, ILO, SPC |
| 87:8-11 | VA, LFN | | |
| 107:4-8 | REL, PRJ | | |
| 107:24-108:10 | REL, PRJ | | |
| 108:21-109:6 | REL, PRJ | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 109:22-110:1 | REL, PRJ | | |
| 110:11-13 | REL, PRJ | | |
| 110:15 | REL, PRJ | | |
| 117:6-10 | VA, SP | | |
| 117:23-118:9 | VA | | |
| 118:20-24 | | | |
| 119:3-5 | | | |
| 119:9-19 | VA (119:17-119:19) | | |
| 119:21 | VA | | |
| 119:23-120:12 | SP (120:12) | | |
| 120:14-15 | SP | | |
| 120:22-121:11 | VA, REL, PRJ (121:5-12:11) | | |
| 121:13-17 | VA, REL, PRJ | | |
| 121:19-22 | | | |
| 128:23-129:3 | OUT | | |
| 129:10-24 | OUT (129:10-129:17) | | |
| 129:25-130:1 | | | |
| 130:20-131:10 | | | |
| 132:11-133:4 | REL, PRJ | | |
| 133:15-19 | | | |
| 134:12-20 | VA, REL, PRJ (134:17-134:20) | | |
| 134:22-24 | VA, REL, PRJ | | |
| 135:2-5 | | | |
| 135:9-15 | VA, REL, PRJ | | |
| 135:23-136:3 | VA, REL, PRJ | | |
| 137:14-138:5 | MSC, VA (137:14-137:18) LFN, SP (137:19-138:5) | | |
| 138:23-139:10 | LFN, SP | | |
| 139:20-25 | LFN, SP | | |
| 140:2-8 | LFN, SP | | |
| 140:10-12 | | | |
| 140:13-22 | | | |
| 142:7-11 | VA, OUT, LFN, | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | SP | | |
| 142:14-20 | VA, OUT, LFN, SP | | |
| 142:22-25 | VA, OUT, LFN, SP | | |
| 143:3-13 | VA, OUT, LFN, SP | | |
| 143:20-144:16 | VA, LFN, SP | | |
| 144:25-145:1 | | | |
| 145:10-12 | VA | | |
| 145:18 | VA | 145:19-145:20 | |
| 145:21-146:6 | | | |
| 147:7-148:2 | REL, PRJ | | |
| 148:8-12 | LFN, SP | | |
| 148:14-19 | LFN, SP | | |
| 149:20-150:6 | | | |
| 150:11-13 | | | |
| 150:20-151:3 | | | |
| 152:6-19 | EXP, LFN | | |
| 153:4-5 | | | |
| 153:7-20 | | | |
| 153:25-154:9 | | | |
| 154:13-18 | VA, SP (154:16-154:18) | | |
| 154:20 | VA, SP | | |
| 155:21-156:9 | REL, PRJ (156:1-156:9) | | |
| 156:11-15 | REL, PRJ | | |
| 157:13-17 | | | |
| 157:19 | | | |
| 157:21-22 | VA, OUT | | |
| 157:24-158:5 | VA, OUT | | |
| 159:11-14 | | | |
| 159:16-160:2 | | | |
| 160:4-7 | | | |
| 161:11-19 | | | |
| 162:16-18 | VA, OUT, LFN | | |
| 162:20 | | | |
| 162:22-163:3 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 163:6-11 | REL, PRJ | | |
| 163:18-164:3 | VA, REL, PRJ | | |
| 164:22-25 | | | |
| 165:6-15 | | 165:3-165:5 | 403, REL |
| 165:19-22 | VA, SP | | |
| 166:25-167:6 | | | |
| 168:4-10 | VA, REL, PRJ | | |
| 168:15-16 | OUT | 168:18-168:18 | 30(b)(6) |
| 168:20-169:2 | REL, PRJ (168:20-168:23) OUT, REL, PRJ (168:24-169:2) | | |
| 169:4-6 | OUT, REL, PRJ | | |
| 169:8-13 | | | |
| 169:21-23 | | | |
| 170:8-10 | | | |
| 170:13-21 | VA, SP (170:19-170:21) | | |
| 170:23 | VA, SP | | |
| 170:25-171:6 | | | |
| 171:18-22 | | | |
| 172:7-15 | REL, PRJ | | |
| 172:20-25 | REL, PRJ | | |
| 173:14-18 | REL, PRJ | | |
| 174:20-23 | | | |
| 175:3-5 | | 175:14-175:24 | 30(b)(6), 403, AMB, FND, ILO, REL, SPC |
| 175:10-13 | | | |
| 175:25-176:4 | VA | | |
| 176:6 | VA | | |
| 178:17-179:19 | VA, REL, PRJ | | |
| 189:10-12 | | | |
| 189:18-22 | SP | | |
| 190:2-6 | | | |
| 191:22-24 | VA | | |
| 192:2-5 | VA | | |
| 192:6-17 | VA (192:6-192:15) | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
|  | VA, OUT, SP (192:16-192:16) |  |  |
| 192:19-193:4 | VA, OUT, SP |  |  |
| 193:13-15 | VA, SP |  |  |
| 193:18 | VA, SP |  |  |
| 193:20 | VA, SP |  |  |
| 193:22-25 | VA, SP |  |  |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

14

18-cv-00347-CAB-MDD

**Dr. Neville Alleyne**
(Nov. 4, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:21-22 | | | |
| 8:20-9:3 | | | |
| 10:5-10 | | | |
| 11:12-17 | | | |
| 11:23-12:1 | | | |
| 12:3-8 | | | |
| 20:22-21:18 | | | |
| 21:24-22:6 | | | |
| 22:8 | | | |
| 22:10-11 | | | |
| 22:14-15 | | | |
| 22:17-25 | | | |
| 23:11-20 | | | |
| 23:21-24:5 | | | |
| 24:6-8 | | | |
| 24:10-11 | | | |
| 24:13-25:18 | | | |
| 25:21 | | | |
| 25:23-26:16 | | | |
| 26:18-20 | | | |
| 26:22-27:1 | | | |
| 27:23-28:13 | | | |
| 28:17-25 | | | |
| 29:3 | | | |
| 29:5-24 | | | |
| 30:1-4 | | | |
| 30:6-12 | | | |
| 30:20-23 | | | |
| 32:24-33:15 | | | |
| 34:3-8 | | | |
| 39:19-22 | | | |
| 39:25 | | | |
| 50:2-8 | VA, REL, PRJ | 50:9-50:14 | REL, 403 |
| 51:5-9 | | | |
| 53:23-24 | VA, REL, PRJ | 52:8-52:8 | REL, 403 |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | 52:10-52:17 52:18-52:22 | |
| 54:2-5 | VA, REL, PRJ | | |
| 56:22-57:18 | | | |
| 57:23-58:3 | | | |
| 61:5-7 | | | |
| 61:9-16 | | | |
| 62:5-10 | | | |
| 62:17-20 | | | |
| 65:21-66:1 | | | |
| 67:3-7 | VA, REL, PRJ | 67:23-67:25 | REL, 403 |
| 68:23-69:6 | VA, REL, PRJ | | |
| 69:17-18 | | | |
| 69:20 | | | |
| 69:22-23 | | | |
| 70:15-18 | VA, REL, PRJ | 70:19-71:3 | REL, 403 |
| 74:3-7 | VA, REL, PRJ | 74:8-74:11 | REL, 403 |
| 74:12-20 | VA, REL, PRJ | | |
| 76:10-12 | VA, REL, PRJ | | |
| 76:16-77:2 | VA, REL, PRJ | | |
| 79:22-25 | VA, REL, PRJ | | |
| 80:6-10 | VA, REL, PRJ | | |
| 84:25 | | | |
| 85:2 | | | |
| 85:4-6 | | | |
| 85:8-11 | | | |
| 85:13-17 | | | |
| 92:4-8 | | | |
| 93:8-94:3 | | | |
| 95:21-96:5 | | | |
| 99:13-14 | | | |
| 99:17-18 | | | |
| 100:19-20 | | | |
| 100:22-101:11 | | | |
| 103:21-22 | | | |
| 104:2-15 | | | |
| 104:24 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 105:2-7 | | | |
| 105:13-18 | | | |
| 105:20-106:4 | | | |
| 106:7-15 | | | |
| 106:17-22 | | | |
| 107:2-11 | | | |
| 110:18-21 | | | |
| 110:23-112:6 | | | |
| 119:23-120:8 | | | |
| 121:8-10 | | | |
| 121:12-15 | | | |
| 123:12-123:16 | | | |
| 123:17-20 | | | |
| 123:22-124:1 | | | |
| 124:6-11 | | | |
| 125:2-16 | VA, REL, PRJ | | |
| 132:14-20 | VA, REL, PRJ | 126:5-126:13 | REL, 403 |
| 132:23-133:13 | VA, REL, PRJ | | |
| 134:7:17 | VA, REL, PRJ | 135:1-135:7 | REL, 403, HRS |
| 136:2-5 | VA, REL, PRJ | | |
| 136:7 | VA, REL, PRJ | | |
| 136:9-10 | VA, REL, PRJ | | |
| 136:12-16 | VA, REL, PRJ | | |
| 136:18-19 | VA, REL, PRJ | | |
| 136:22 | VA, REL, PRJ | | |
| 137:19-139:1 | | | |
| 140:6-15 | | | |
| 140:21-141:3 | | | |
| 141:4-15 | | | |
| 151:14-19 | | | |
| 153:3-14 | | | |
| 155:5-13 | VA, REL, PRJ | | |
| 155:17-24 | VA, REL, PRJ | | |
| 156:5-13 | VA, REL, PRJ | | |
| 156:21-157:15 | VA, REL, PRJ | 157:16-157:23 | REL, 403 |
| 159:8-14 | VA, REL, PRJ | | |
| 164:7-8 | VA, SP, LPK | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 164:13-14 | VA, SP, LPK | | |
| 164:16-17 | | | |
| 164:19-22 | | | |
| 166:17-19 | | | |
| 167:5-14 | | | |
| 167:22-24 | | | |
| 168:7-169:3 | | | |
| 169:5-7 | | | |
| 169:9-10 | | | |
| 176:9-17 | | | |
| 178:2-8 | | | |
| 178:24-179:4 | | | |
| 179:10-180:24 | | | |
| 196:5-197:3 | | | |
| 197:7-9 | | | |
| 197:23-198:4 | | | |
| 199:24-200:5 | | | |
| 200:10-25 | | | |
| 203:15-18 | | | |
| 204:2-9 | | | |
| 205:3-9 | | | |
| 206:24-207:2 | | | |
| 207:8-208:6 | | | |
| 209:20-210:2 | | | |
| 210:9-211:6 | | | |
| 212:16-23 | | | |
| 214:16-22 | REL, PRJ | | |
| 215:8-22 | REL, PRJ | | |
| 216:14-18 | | | |
| 217:12-17 | VA, REL, PRJ | | |
| 219:9-11 | | | |
| 219:13 | | | |
| 219:15-19 | | | |
| 221:14-17 | | | |
| 221:21-222:9 | | | |
| 223:3-5 | | | |
| 226:8-15 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 226:19-23 | | | |
| 226:25-227:7 | | | |
| 227:9-12 | | | |
| 227:14-15 | | | |
| 228:20-229:8 | | | |
| 231:20-24 | | | |
| 232:4-6 | | | |
| 233:5-7 | | | |
| 233:14-20 | | | |
| 234:6-21 | | | |
| 236:8-15 | | | |
| 236:18-23 | | | |
| 237:2-11 | | | |
| 237:21-238:7 | | | |
| 238:10-15 | | | |
| 238:17-23 | | | |
| 238:25-239:6 | | | |
| 239:15-240:15 | | | |
| 240:16-19 | | | |

1

**Frank Chang 30(b)(6)**
(Jan. 15, 2020 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 9:10-12 | | | |
| 9:17-23 | | | |
| 10:3-6 | | | |
| 11:13-15 | | | |
| 14:11-17 | | | |
| 14:18-22 | | | |
| 20:21-25 | | 21:1-21:2 | OBJ |
| 21:3 | | | |
| 22:5-9 | VA, SP | | |
| 22:12 | VA, SP | | |
| 23:2-6 | | | |
| 23:8-10 | | | |
| 23:12-18 | VA, SP (23:16-23:18) | | |
| 27:21-28:1 | | | |
| 28:6-8 | LFN, MSC | | |
| 28:10-14 | LFN, MSC | | |
| 28:16-18 | MSC | | |
| 28:20-21 | MSC | | |
| 28:23-25 | VA, LFN | | |
| 29:2 | VA, LFN | | |
| 29:13-15 | VA, LFN, SP, OUT | | |
| 29:17-18 | VA, LFN, SP, OUT | | |
| 30:8-10 | LFN, SP, OUT | | |
| 30:13-17 | LFN, SP, OUT | | |
| 30:19-22 | MSC, LFN, SP, OUT | | |
| 30:24-25 | MSC, LFN, SP, OUT | | |
| 32:6-17 | | | |
| 33:2-9 | | | |
| 34:5-12 | | | |
| 37:3-12 | VA (37:10-37:12) | | |
| 37:14 | VA | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 37:22-38:2 | VA, LFN (38:1-38:2) | | |
| 38:4 | VA, LFN | | |
| 40:13-16 | | | |
| 40:17-24 | | | |
| 41:19-21 | VA, LFN | | |
| 41:23-42:10 | VA, LFN (41:23) MSC, VA (42:7-42:10) | | |
| 42:12 | VA, LFN | | |
| 44:6-7 | VA, LFN | | |
| 44:9-45:7 | VA, LFN (44:9) | 45:8-45:9 | |
| 45:14-46:2 | | 45:11-45:13 46:3-46:5 46:7-46:8 46:10-46:16 46:18-46:18 | |
| 46:20-47:5 | | | |
| 47:10-21 | | | |
| 48:17-18 | LFN | | |
| 48:20-24 | LFN | | |
| 49:2-49:7 | | | |
| 49:20-21 | | | |
| 49:23 | | | |
| 50:2-4 | | | |
| 50:5-6 | VA | | |
| 50:8-24 | VA (50:8-50:10) | | |
| 51:1-4 | | | |
| 51:6-18 | | | |
| 51:19-25 | | | |
| 52:6-15 | | | |
| 54:6-10 | | | |
| 54:23-55:2 | VA, LFN | | |
| 55:4-7 | VA, LFN | | |
| 55:18-56:4 | VA, LFN (56:2-56:4) | | |
| 56:6-10 | VA, LFN | | |
| 56:23-24 | LFN, SP | | |
| 57:1-2 | LFN, SP | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

21

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 57:4-9 | LFN, SP (57:7-57:9) | | |
| 57:12-23 | LFN, SP | | |
| 60:9-12 | LFN, VA | | |
| 60:14-15 | LFN, VA | | |
| 60:17-20 | VA | | |
| 60:25-61:1 | VA | | |
| 61:6-8 | VA | | |
| 62:20-21 | VA, LFN, SP | | |
| 62:23-24 | VA, LFN, SP | | |
| 63:2 | VA, LFN, SP | | |
| 63:4-6 | VA, LFN, SP | | |
| 63:8-9 | VA, LFN, SP | | |
| 63:11-14 | VA, LFN, SP | | |
| 64:4-5 | LFN, VA | | |
| 64:7 | LFN, VA | | |
| 64:9-13 | LFN (64:11-64:13) | | |
| 64:15 | LFN | | |
| 64:17-19 | | | |
| 64:21 | | | |
| 64:23-24 | | | |
| 65:7-8 | VA, LFN | | |
| 65:10-15 | VA, LFN (65:10-65:13) VA, LFN, (65:14-65:15) | | |
| 65:17-23 | VA, LFN | | |
| 65:25-66:3 | VA, LFN | | |
| 66:13-14 | VA, LFN,SP | | |
| 66:16 | VA, LFN, SP | | |
| 66:18-25 | | | |
| 67:8-11 | MSC, VA, CP | | |
| 67:13 | MSC, VA, CP | | |
| 67:15-17 | VA | | |
| 67:19 | VA | | |
| 67:21-25 | | | |
| 68:21-22 | VA, LFN, CP | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 68:24-25 | VA, LFN, CP | | |
| 69:8-10 | VA | | |
| 69:12-17 | VA | | |
| 69:19-25 | VA | | |
| 70:3-7 | VA | | |
| 70:9-10 | VA | | |
| 70:12 | VA | | |
| 70:14-21 | VA (70:21-70:21) | | |
| 70:23 | VA | | |
| 70:25-71:5 | VA | | |
| 71:7-9 | VA | | |
| 71:11-13 | VA, LFN | | |
| 71:15 | VA, LFN | | |
| 71:17-20 | | | |
| 71:22 | | | |
| 71:24-72:1 | VA | | |
| 72:3 | VA | | |
| 72:5 | VA | | |
| 72:7-13 | VA (72:7-72:8) VA, LFN (72:9-72:13) | | |
| 72:15 | VA, LFN | | |
| 72:19 | VA, LFN | | |
| 72:21-22 | VA, LFN | | |
| 72:24-73:1 | VA, MSC | | |
| 73:3 | VA, MSC | | |
| 77:10-16 | VA, LFN (77:13-77:16) | | |
| 77:18-78:1 | VA, LFN | | |
| 78:4-7 | VA, LFN | | |
| 80:10-81:1 | | | |
| 81:8-25 | REL, PRJ (81:12-81:25) | | |
| 82:1-3 | REL, PRJ | | |
| 82:5-7 | REL, PRJ | | |
| 82:9-17 | REL, PRJ | | |
| 82:23-83:1 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 83:11-15 | | | |
| 83:25-84:1 | REL, PRJ, VA, SP | | |
| 84:3 | REL, PRJ, VA, SP | | |
| 84:5-11 | REL, PRJ (85:4-84:9) VA, LFN, SP (84:10-84:11) | | |
| 84:13 | VA, LFN, SP | | |
| 85:4-7 | | | |
| 85:8-19 | VA (85:15-85:19) | | |
| 85:21 | VA | | |
| 87:12-19 | | | |
| 87:25-88:8 | | | |
| 92:15-20 | | 92:21-92:22 | |
| 93:6-17 | | | |
| 94:5-9 | | 94:10-94:15 | AMB |
| 95:23-96:6 | | | |
| 96:12-20 | | | |
| 97:8-11 | VA | | |
| 97:13 | VA | | |
| 97:15-98:5 | | | |
| 98:6-99:4 | | | |
| 99:13-25 | | 100:1-100:3 100:5-100:5 | |
| 100:7-12 | | | |
| 101:16-24 | | | |
| 102:20-24 | VA, SP | | |
| 103:1-5 | VA, SP | | |
| 103:17-22 | VA, LFN | | |
| 103:24 | VA, LFN | | |
| 104:2-6 | | | |
| 104:7-22 | VA, SP (104:20-104:22) | | |
| 104:24 | VA, SP | | |
| 105:2-8 | VA, SP | | |
| 105:13-18 | VA, LFN | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 105:20 | VA, LFN | | |
| 105:22 | VA, LFN | | |
| 105:24-106:2 | VA, LFN | | |
| 106:3-107:3 | VA, LFN | | |
| 107:7-108:1 | VA, LFN | | |
| 108:8-10 | VA, LFN | 108:20-109:1 | REL, FND |
| 109:20-23 | VA, LFN | 109:24-110:3 | REL, FND |
| 110:5-10 | VA, LFN | | |
| 110:13-111-6 | VA, LFN | | |
| 111:20-23 | | | |
| 113:2-8 | VA, LFN (113:7-113:8) | | |
| 113:11 | VA, LFN | | |
| 113:13-16 | | | |
| 114:6-8 | VA, LFN, MSC, SP | | |
| 114:10-15 | VA, LFN, MSC, SP | | |
| 115:20-116:1 | VA, LFN (115:20-115:23) VA, LFN, SP (115:24-116:1) | | |
| 116:4 | VA, LFN, SP | | |
| 116:6-7 | | | |
| 116:10 | VA, LFN | | |
| 116:12-16 | VA, LFN | | |
| 116:18 | VA, LFN | | |
| 116:20-24 | VA, LFN | | |
| 117:3-6 | VA, LFN | | |
| 117:8-9 | VA, LFN | | |
| 117:11-13 | VA, LFN | | |
| 117:15-21 | VA, LFN | | |
| 117:25-118:1 | VA, LFN | | |
| 118:9-12 | VA, LFN, SP | 118:3-118:3 118:5-118:7 | REL, NR, SPC |
| 118:15-17 | VA, LFN, SP | | |
| 119:2-5 | VA, LFN | | |
| 119:8-10 | | | |
| 119:12-13 | VA | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 119:15-18 | VA | | |
| 120:12-16 | VA | | |
| 120:18-22 | VA | | |
| 120:24-121:3 | VA (120:24-124:25)<br>VA, LFN (121:1-121:3) | | |
| 121:5-8 | VA, LFN | | |
| 121:10 | VA, LFN | | |
| 121:12-15 | VA | | |
| 121:22-23 | VA | | |
| 121:24-122:1 | VA, LFN | | |
| 122:4-6 | VA, LFN | | |
| 122:8-9 | VA, LFN | | |
| 122:11-14 | VA, LFN | | |
| 122:16 | VA, LFN | | |
| 122:18-19 | VA, LFN | | |
| 123:16-20 | VA, LFN | | |
| 123:22 | VA, LFN | | |
| 124:14-16 | VA, LFN | | |
| 124:19-125:1 | VA, LFN | | |
| 125:4-7 | VA, LFN | | |
| 125:9-13 | VA, LFN | | |
| 125:15-126:1 | VA, LFN (125:15-125:16, 125:23-126:1) | | |
| 126:3 | VA, LFN | | |
| 126:5-7 | | | |
| 126:15-16 | VA, LFN | | |
| 126:18-20 | VA, LFN | | |
| 126:22-24 | VA, LFN | | |
| 127:1-2 | VA, LFN | | |
| 127:4-5 | VA, LFN | | |
| 127:7-19 | VA, LFN (127:7-127:15)<br>VA, LFN, SP (127:17-127:19) | | |
| 127:21 | VA, LFN, SP | | |
| 128:11-14 | VA, LFN | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 128:16-21 | VA, LFN (128:16-128:18) | | |
| 128:22-129:6 | | | |
| 130:14-16 | VA, LFN | | |
| 130:18-24 | VA, LFN | | |
| 131:3-4 | VA, LFN | | |
| 131:7-12 | VA, LFN | | |
| 131:14-17 | VA, LFN | | |
| 131:24-132:1 | VA, LFN | | |
| 132:3-7 | VA, LFN | | |
| 132:9 | VA, LFN | | |
| 134:5-8 | VA, LFN | | |
| 134:10-12 | VA, LFN | | |
| 134:14-17 | VA, LFN | | |
| 135:14-16 | VA, LFN | | |
| 135:18 | VA, LFN | | |
| 137:2-6 | VA, LFN | | |
| 137:12-13 | VA, LFN | | |
| 137:15-18 | VA, LFN | | |
| 137:20-138:4 | VA, LFN | | |
| 138:6-138:12 | VA, LFN | | |
| 138:14 | VA, LFN | | |
| 138:18-21 | VA, LFN, SP | | |
| 138:24-139:4 | VA, LFN, SP | | |
| 139:6-10 | VA, LFN | | |
| 139:12 | VA, LFN | | |
| 141:24-142:4 | VA, LFN (142:3-142:4) | | |
| 142:6-10 | VA, LFN | | |
| 142:12-16 | VA, LFN | | |
| 142:17-20 | VA, LFN | | |
| 142:22-143:6 | VA, LFN (142:22-143:1) VA, LFN, SP (143:2-143:6) | | |
| 143:9-13 | VA, LFN, SP (143:9) VA, LFN (143:10-143:13) | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 143:15-16 | VA, LFN | | |
| 143:18-144:1 | VA, MSC | | |
| 146:14-147:3 | VA, LFN | | |
| 147:6-10 | VA, LFN | | |
| 147:11-14 | SP | | |
| 148:20-149:1 | | | |
| 149:4 | | | |
| 149:18-21 | VA, LFN | | |
| 151:24-25 | VA, LFN | | |
| 152:3-152:12 | VA, LFN | | |
| 152:14-16 | VA, LFN | | |
| 154:6-13 | VA, LFN (154:11-154:13) | | |
| 154:17-18 | VA, LFN | | |
| 154:20-21 | VA, LFN | | |
| 154:23 | VA, LFN | | |
| 156:3-11 | VA, LFN (156:9-156:11) | | |
| 156:14 | VA, LFN | | |
| 156:16-157:9 | VA, LFN (157:7-157:9) | | |
| 157:11 | VA, LFN | | |
| 157:13-19 | VA, LFN (157:18-157:19) | | |
| 157:21-22 | VA, LFN | | |
| 159:2-6 | VA, LFN | | |
| 159:9-14 | VA, LFN | | |
| 159:16-21 | VA, LFN (159:16-159:17) | | |
| 159:22-160:6 | VA, LFN (160:4-160:6) | | |
| 160:8-160:12 | VA, LFN | | |
| 161:7-10 | VA, LFN | | |
| 161:12 | VA, LFN | | |
| 161:14-25 | VA, LFN (161:21-161:25) | | |
| 162:2-22 | VA, LFN (162:2-162:10) | | |
| | VA, LFN (162:19-162:22) | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 163:2-4 | VA, LFN | | |
| 163:6-16 | VA, LFN (163:13-163:16) | | |
| 163:18-19 | VA, LFN | | |
| 163:21-165:18 | VA, LFN | | |
| 166:12-21 | VA, LFN (166:18-166:21) | | |
| 166:23-24 | VA, LFN | | |
| 167:2-6 | VA, LFN | | |
| 167:8-16 | VA, LFN | | |
| 168:1-7 | VA, LFN | | |
| 168:9 | VA, LFN | | |
| 168:11-169:6 | VA, LFN | | |
| 169:8-10 | VA, LFN | | |
| 169:12-19 | VA, LFN | | |
| 170:1-25 | VA, LFN | | |
| 171:17-20 | VA, LFN | | |
| 172:16-18 | VA, LFN | | |
| 172:20 | VA, LFN | | |
| 173:15-19 | VA, LFN | | |
| 175:10-16 | | | |
| 176:12-177:3 | VA, LFN (177:1-177:3) | | |
| 177:5-8 | VA, LFN (177:5) | | |
| 177:25-178:2 | VA | | |
| 178:4-5 | VA | | |
| 178:11-15 | | | |
| 179:18-180:4 | VA, LFN (179:18-180:2) VA, SP (180:3-180:4) | | |
| 180:6 | VA, SP | | |
| 181:11-22 | VA, LFN, SP (181:18-181:22) | | |
| 181:24 | VA, LFN, SP | | |
| 182:17-20 | VA, LFN, SP | | |
| 182:22 | VA, LFN, SP | | |
| 184:10-13 | VA, LFN, SP | | |
| 184:15-20 | VA, LFN, SP | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 184:21-185:3 | VA, LFN, SP (184:24-185:3) | | |
| 185:6 | VA, LFN, SP | | |
| 185:12-15 | VA, LFN, SP | | |
| 185:18 | VA, LFN, SP | | |
| 185:20-23 | VA, LFN, SP | | |
| 185:25 | VA, LFN, SP | | |
| 186:2-7 | VA, LFN (186:6-186:7) | | |
| 186:9-15 | VA, LFN (186:9) VA, LFN, SP (186:10-186:15) | | |
| 186:18-19 | VA, LFN, SP | | |
| 189:23-25 | VA, LFN, SP | | |
| 190:2 | VA, LFN, SP | | |
| 191:16-21 | | | |
| 191:22-192:2 | | | |
| 192:4-10 | VA (192:6-192:8) | | |
| 192:24-193:3 | LFN | | |
| 193:4-10 | LFN | | |
| 194:12-14 | | | |
| 194:15-18 | | | |
| 194:19-195:2 | VA, LFN, SP (194:24-195:2) | | |
| 195:5-7 | VA, LFN, SP | | |
| 196:8-14 | VA, LFN (196:8-196:10) VA, LFN, SP (196:11-196:14) | | |
| 196:17-19 | VA, LFN, SP | | |
| 198:4-5 | VA, LFN, SP | | |
| 198:7-12 | VA, LFN, SP | | |
| 198:15-17 | VA, LFN, SP | | |
| 199:2-4 | VA, LFN, SP | | |
| 199:6 | VA, LFN, SP | | |
| 199:15-18 | VA, LFN, SP | | |
| 199:21 | VA, LFN, SP | | |
| 200:19-22 | VA, SP | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

30

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 200:23-201:5 | VA, SP (201:2-201:5) | | |
| 205:19-21 | | | |
| 205:23-206:3 | | | |
| 206:6-12 | | | |
| 206:17-21 | VA, LFN, SP | | |
| 207:5-8 | | | |
| 207:9-12 | | | |
| 207:25-208:6 | | | |
| 209:21-210:8 | | | |
| 211:1-4 | | | |
| 213:6-10 | VA, LFN, SP | | |
| 213:11-19 | VA, LFN, SP | | |
| 215:12-14 | VA, LFN, SP | | |
| 215:16 | VA, LFN, SP | | |
| 215:18-216:3 | LFN, SP, MSC (215:23-216:3) | | |
| 216:16-19 | | | |
| 217:2-9 | VA, LFN, MSC (217:6-217:9) | | |
| 217:12-14 | VA, LFN, MSC | | |
| 217:16-23 | | | |
| 218:7-14 | | | |
| 219:25-220:15 | VA, LFN, SP (220:6-220:15) | | |
| 220:17-18 | VA, LFN, SP | | |
| 220:20-23 | | | |
| 221:7-9 | | 222:4-222:6 222:17-222:17 222:18-222:21 222:23-223:4 | REL, FND, INC |
| 223:12-224:8 | | | |
| 224:9-16 | | | |
| 224:20-23 | VA, LFN, SP | | |
| 224:24-225:3 | VA, LFN, SP | | |
| 226:10-16 | | | |
| 226:22-227:4 | LFN, SP | | |
| 227:17-228:5 | LFN, SP | | |
| 228:10-229:1 | LFN, SP | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 229:2-6 | LFN, SP | | |
| 229:21-230:6 | | | |
| 230:7-9 | VA, LFN, SP | | |
| 230:12 | VA, LFN, SP | | |
| 230:24-231:4 | LFN, SP (231:2-231:4) | | |
| 231:5-7 | VA, LFN, SP | | |
| 231:10 | VA, LFN, SP | | |
| 231:12-15 | | | |
| 233:7-17 | VA, LFN, SP | | |
| 233:20 | VA, LFN, SP | | |
| 235:1-4 | | | |
| 235:5-9 | | | |
| 235:18-22 | | | |
| 236:1-4 | | | |
| 236:5-8 | LFN | | |
| 236:11-14 | LFN | | |
| 236:15-20 | LFN | | |
| 236:21-24 | LFN, SP | | |
| 237:5-11 | VA, LFN, SP | | |
| 237:15-238:1 | LFN (237:15-237:22) VA, LFN, SP (237:223-238:1) | | |
| 238:4 | VA, LFN, SP | | |
| 238:14-22 | VA (238:14-238:17) VA, LFN, SP (238:18-238:22) | | |
| 238:23-239:11 | LFN (239:5-239:7) VA, LFN, SP (239:8-239:11) | | |
| 239:14-19 | VA, LFN, SP | | |
| 239:21 | VA, LFN, SP | | |
| 240:2-5 | | | |
| 240:6-8 | | | |
| 240:11-14 | | | |
| 240:16-21 | | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

32

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 240:22-25 | VA, LFN, SP | | |
| 243:2-7 | | | |
| 243:8-9 | | | |
| 243:12-13 | VA, LFN, SP | | |
| 243:15 | VA, LFN, SP | | |
| 244:7-13 | | | |
| 244:14-20 | | | |
| 244:21-245:2 | LFN, SP (244:25-245:2) | | |
| 245:4 | LFP, SP | | |
| 246:3-13 | VA, LFN, SP (246:6-246:13) | | |
| 246:17-18 | VA, LFN, SP | | |
| 246:23-247:1 | | | |
| 247:14-23 | | | |
| 248:20-21 | VA | | |
| 248:23-24 | VA | | |
| 249:12-13 | VA | | |
| 249:15-19 | VA | | |
| 249:21 | VA | | |
| 250:2-4 | VA, SP | | |
| 250:6 | VA, SP | | |
| 250:23-25 | | | |
| 251:19-21 | VA, LFN, SP | | |
| 251:24-252:3 | VA, LFN, SP | | |
| 252:5-6 | VA, LFN, SP | | |
| 252:12-16 | | | |
| 253:19-22 | | | |
| 261:18-262:4 | | | |
| 262:5-9 | | | |
| 265:21-266:10 | REL, PRJ | | |
| 268:5-18 | | | |
| 268:21-269:1 | | | |
| 269:12-15 | | | |
| 271:8-10 | VA, LFN | | |
| 271:12-13 | VA, LFN | 271:15-271:17 271:19-271:25 | REL, FND |
| 272:16-17 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 272:18-24 | | 272:25-273:1 | REL, INC |
| 273:2-7 | | | |
| 273:19-274:7 | | | |
| 278:5-9 | | | |
| 281:1-3 | LFN | | |
| 287:11-15 | | 287:16-288:2 | REL, OBJ |
| 288:15-25 | | | |
| 289:11-290:15 | | | |
| 290:16-22 | | | |
| 290:23-291:13 | | 291:14-291:18 292:8-292:17 292:18-293:2 | REL, NR, FND, AMB, SPC, HYP |
| 293:20-294:5 | | | |
| 295:8-16 | | | |
| 295:18-23 | | 299:24-300:4 300:6-300:14 301:11-301:13 301:15-301:17 301:19-301:23 301:25-302:5 302:7-302:10 302:12-302:13 | FND, NR, SPC, AMB, ILO, HYP |
| 303:12-16 | | | |
| 303:18-24 | | | |
| 304:22-305:1 | VA, LFN, CP | 304:13-304:16 304:18-304:20 | FND, SPC, AMB, ILO, HYP |
| 308:10-308:19 | | | |
| 308:21-309:4 | | | |
| 309:6 | | | |
| 310:18-21 | VA, LFN | 310:12-310:17 | REL, SPC, FND, AMB |
| 310:23 | VA, LFN | | |
| 319:3-6 | VA, SP, OUT | | |
| 319:8-17 | VA, SP, OUT | | |
| 322:15-21 | | | |
| 322:24-323:4 | | | |
| 327:2-16 | | | |
| 330:12-25 | | | |
| 334:9-16 | | | |
| 335:2-4 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 335:6-8 | | | |
| 338:21-25 | | | |
| 339:1-2 | LFN, SP | | |
| 339:5 | LFN, SP | | |
| 339:19-21 | VA, LFN | | |
| 339:23-24 | VA, LFN | | |
| 341:9-13 | | 341:14-341:18 | |
| 341:19-22 | | | |
| 344:2-19 | | | |
| 345:18-24 | | 345:25-346:4 | |
| 346:5-347:2 | | | |
| 348:24-349:5 | | | |
| 349:6-8 | | | |
| 350:1-4 | | 350:5-350:8 | REL, NR |
| 350:13-20 | | 350:21-350:24 | |
| 350:25-351:2 | | | |
| 351:20-352:6 | | | |
| 352:14-15 | VA, LFN, SP | | |
| 352:17 | VA, LFN, SP | | |
| 352:19-20 | LFN, SP | | |
| 352:22 | LFN, SP | | |
| 352:24-353:5 | LFN, SP | | |
| 353:8-9 | LFN, SP | | |
| 353:11-13 | LFN, SP | | |
| 353:16-17 | LFN, SP | 354:19-354:20 | |
| 353:20-22 | LFN, SP | | |
| 354:1 | LFN, SP | | |
| 354:11-18 | | | |
| 354:21-355:1 | | | |
| 356:2-11 | LFN, SP | | |
| 356:13-21 | LFN, SP (356:13) VA (356:19-256:21) | | |
| 356:23 | VA | | |
| 356:25-357:2 | LFN | | |
| 357:4-14 | LFN | 357:15-358:18 | REL, FND, ILO |
| 358:19-359:4 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 359:16-22 | LFN, SP (359:21-359:22) | | |
| 359:25 | LFN, SP | | |
| 360:2-5 | VA, LFN, SP | | |

**Jonathan Thomas Costabile**
(Dec. 15, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 6:14-19 | | | |
| 8:22-25 | | | |
| 9:25-10:4 | | | |
| 11:6-13 | | 11:14-11:16 11:17-11:18 | |
| 11:19-12:8 | | | |
| 13:2-14:12 | | | |
| 15:7-9 | | | |
| 15:23-16:6 | | 16:7-16:13 | |
| 16:24-25 | SP, LPK | | |
| 17:2-3 | SP, LPK | | |
| 17:5 | SP, LPK | | |
| 17:8-9 | SP, LPK | | |
| 17:11-22 | SP, LPK | | |
| 18:14-19:10 | | | |
| 19:11-20:11 | | | |
| 20:16-21:10 | | | |
| 21:12-14 | | | |
| 21:16-21 | VA, SP, IOT, LPK | | |
| 22:6-17 | | | |
| 22:22-24 | | | |
| 23:1 | | | |
| 23:3-6 | | | |
| 23:12-24:3 | | | |
| 28:15-29:16 | | | |
| 30:9-17 | | 30:18-31:6 | |
| 31:7-21 | | | |
| 32:9-16 | VA, MSC | | |
| 32:19-20 | VA, MSC | | |
| 32:23-33:1 | | | |
| 33:2-33:21 | | | |
| 33:22-34:3 | VA | | |
| 35:10-17 | | | |
| 35:19-22 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 38:9-14 | LFN, ASF, LPK, ARG | | |
| 38:17-20 | LPK,LFN, ASF | | |
| 38:22 | LPK,LFN, ASF | | |
| 39:5-6 | MSC, VA | | |
| 39:8 | MSC, VA | | |
| 39:19-40:6 | VA | | |
| 41:3-4 | VA | | |
| 41:6 | VA | | |
| 41:8-42:16 | VA, NAR | | |
| 42:17-24 | VA, LFN, SP | | |
| 43:1-2 | | | |
| 43:4-12 | | | |
| 43:13-14 | SP, HYPO | | |
| 43:17 | SP, HYPO | | |
| 43:19-22 | SP, HYPO | | |
| 44:4-45:25 | | | |
| 46:9-10 | | | |
| 47:16-48:4 | | | |
| 48:11-19 | | | |
| 49:25-50:23 | LPK, SP | | |
| 51:2-17 | | | |
| 52:5-14 | | 52:15-53:2 | IMP |
| 53:3-5 | | 53:6-53:19 | |
| 54:13-21 | | | |
| 56:3-10 | LPK, SP | | |
| 56:21-57:4 | | | |
| 57:20-22 | | | |
| 58:3-22 | | | |
| 59:8-12 | | | |
| 59:13-60:2 | ASF, VA | | |
| 60:3-16 | | | |
| 60:17-61:4 | | | |
| 61:22-62:23 | REL, VA | | |
| 62:25-63:1 | | | |
| 63:4-17 | | | |
| 63:23-64:13 | VA, SP, LPK | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 64:14-18 | ASF, LFN | 64:19-65:2 | |
| 65:3-8 | ASF, LFN | | |
| 65:11-15 | ATT, ARG, ASF, MSC, PRJ, SP | | |
| 65:18-20 | ATT, ARG, ASF, MSC, PRJ, SP | | |
| 65:22-66:1 | VA, MSC, ASF | | |
| 66:4-5 | VA, MSC, ASF | | |
| 66:7-10 | | 66:11-66:16 | |
| 67:3-6 | VA, MSC, ATT, SP | | |
| 67:9-11 | VA, MSC, ATT, SP | | |
| 67:13-17 | VA, MSC, ATT, SP | | |
| 68:5-8 | | | |
| 68:9-21 | | | |
| 68:24-25 | | | |
| 69:6-8 | | | |
| 70:14-73:20 | SP, LPK | | |
| 74:12-13 | SP, LPK | | |
| 74:15-19 | SP, LPK | | |
| 75:1-16 | | | |
| 76:5-77:7 | | | |
| 77:13-18 | | | |
| 77:19-24 | | | |
| 78:16-17 | | | |
| 78:23 | | | |
| 78:25-79:1 | | | |
| 79:5 | | | |
| 79:9-10 | | | |
| 79:19-80:11 | | | |
| 82:17-23 | | | |
| 82:24-83:22 | | | |
| 83:23-84:16 | | | |
| 85:5-86:6 | | | |
| 86:7-12 | | | |
| 86:13-14 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 86:22-87:4 | | | |
| 87:5-24 | | | |
| 87:25-88:5 | | 88:6-88:13 | |
| 89:11-13 | | | |
| 89:20-90:10 | | | |
| 91:17-92:16 | | | |
| 93:8-9 | | | |
| 93:17-95:8 | REL | | |
| 96:5-7 | | | |
| 96:16-97:1 | | | |
| 97:7-11 | | | |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Eric Finley 30(b)(6)**
(Nov. 15, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 8:17-18 | | | |
| 8:21-24 | | | |
| 9:3-6 | | | |
| 9:10-12 | | | |
| 10:11-21 | | | |
| 11:13-24 | | | |
| 12:5 | | | |
| 12:7-12 | | | |
| 12:20 | | | |
| 15:3-9 | | | |
| 15:14 | | | |
| 16:6-16 | | | |
| 16:19 | | | |
| 16:21-23 | | | |
| 17:1-4 | | | |
| 29:24-30:3 | | | |
| 41:12-42:14 | | | |
| 42:16-19 | | | |
| 42:21-22 | | | |
| 42:24-43:8 | | | |
| 43:10-11 | | | |
| 44:22 | | | |
| 45:1-2 | | | |
| 46:19-21 | | | |
| 46:23-25 | | | |
| 53:10-13 | | | |
| 53:21-25 | | | |
| 54:3-6 | | | |
| 54:8-9 | | | |
| 54:13-16 | | | |
| 56:16-18 | | | |
| 56:21-25 | | | |
| 59:16-21 | | | |
| 59:24-60:1 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 60:15 | NR, VA, LEG | | |
| 60:18-19 | NR, VA, LEG | | |
| 60:21-22 | NR, VA, LEG | | |
| 60:24-61:2 | NR, VA, LEG | | |
| 61:4-5 | NR, VA, LEG | | |
| 61:8-11 | NR, VA, LEG | | |
| 61:13-18 | NR, VA, LEG | | |
| 63:3-7 | | | |
| 75:18-19 | | | |
| 75:21-76:3 | | | |
| 76:5-10 | | | |
| 76:13-14 | | | |
| 76:16-21 | | | |
| 76:23-77:17 | | | |
| 81:16-82:2 | | | |
| 82:5-11 | | | |
| 86:24-87:1 | | | |
| 87:3-8 | | | |
| 87:12-14 | | | |
| 87:16-23 | | | |
| 99:25-100:1 | NR, VA | | |
| 100:4-10 | NR, VA | | |
| 100:12-14 | NR, VA | | |
| 100:17-18 | NR, VA | | |
| 100:20-21 | | | |
| 101:1-6 | | | |
| 111:4-5 | | | |
| 111:7-9 | | | |
| 111:11-14 | | | |
| 111:17-21 | | | |
| 112:8-9 | | | |
| 112-11-15 | | | |
| 112:17-20 | | | |
| 113:1-3 | | | |
| 113:5-11 | | | |
| 113:13-23 | | | |
| 113:24-114:7 | | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

42

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 114:9-11 | | | |
| 114:13-14 | | | |
| 114:17-21 | | | |
| 114:23-24 | | | |
| 115:2-7 | | | |
| 115:9-15 | | | |
| 115:16-17 | | | |
| 115:21-24 | | | |
| 116:1-2 | | | |
| 116:5-11 | | | |
| 117:1-19 | | | |
| 120:3-4 | | | |
| 120:10-15 | | | |
| 120:17-21 | | | |
| 120:24-121:4 | | | |
| 121:20-23 | | | |
| 122:2-6 | | | |
| 124:2-6 | | | |
| 124:11-15 | | | |
| 127:14-17 | | | |
| 127:24-128:4 | | | |
| 128:19-21 | | | |
| 128:25-129:4 | | | |
| 129:19-22 | | | |
| 129:24-130:10 | | | |
| 130:14-16 | | | |
| 130:18-25 | | | |
| 132:2-5 | | | |
| 132:8-14 | | | |
| 132:16-24 | | | |
| 133:2-6 | | | |
| 133:8-12 | | | |
| 133:15-23 | | | |
| 135:18-23 | | | |
| 136:1-9 | | | |
| 142:17-143:8 | | | |
| 161:20-162:3 | VA, REL | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 162:9-22 | | | |
| 164:10-12 | | | |
| 164:16-20 | | | |
| 164:22-25 | | | |
| 165:3-5 | | | |
| 166:4-8 | | | |
| 167:3-5 | | | |
| 167:7-14 | | | |
| 168:21-22 | | | |
| 168:25-169:4 | | | |
| 170:20-171:8 | | | |
| 171:9-172:6 | | | |
| 227:5-6 | | | |
| 227:11-23 | | | |
| 243:21-22 | | | |
| 243:25-244-3 | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Kelli Howell**
(June 1, 2018 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 6:9-13 | | 6:19-6:23 | REL, FND |
| 6:24-7:8 | REL, PRJ | | |
| 10:6-14 | | | |
| 10:17-20 | HSY | | |
| 11:10-12:24 | | | |
| 13:4-12 | | 13:13-13:18 | REL, FND |
| 14:1-6 | REL, SP | | |
| 14:9-10 | REL, SP | | |
| 14:12-15:7 | REL, SP, LPK | | |
| 15:8-11 | | | |
| 15:12-16 | | 15:17-15:19 16:2-16:10 | REL, AMB |
| 16:11-21 | REL, VA | 16:22-16:24 | |
| 16:25-17:9 | REL, VA, SP ASF | | |
| 19:6-24 | | | |
| 19:25-20:3 | | 20:4-20:13 | REL, FND |
| 20:14-20:19 | REL, PRJ, ASF, VA | | |
| 20:21-21:7 | REL, PRJ, ASF, VA | | |
| 21:8-21 | REL, PRJ, ASF, VA | | |
| 21:22-22:7 | REL, PRJ, ASF, VA, HSY | 22:8-22:15 | REL, AMB |
| 22:16-23:13 | REL, PRJ, VA | 23:14-24:9 | REL |
| 24:10-23 | REL, PRJ, VA | | |
| 24:24-25:5 | REL, PRJ, VA | | |
| 25:8-18 | REL, PRJ, VA | | |
| 26:1-6 | REL, PRJ, VA | 26:13-26:22 | REL, FND, 403 |
| 26:23-27:3 | REL, PRJ, VA | | |
| 27:4-7 | REL, PRJ, VA, CP | | |
| 27:10-12 | REL, PRJ, VA | | |
| 27:14-17 | REL, PRJ, VA | | |
| 27:19-25 | REL, PRJ, VA | | |
| 28:2-5 | REL, PRJ, VA | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 28:7-12 | REL, PRJ, VA | | |
| 28:13-24 | REL, PRJ, VA, HSY | 28:25-29:12 | REL, HRS, SPC |
| 29:13-19 | | | |
| 30:9-11 | REL, PRJ, ASF, VA | | |
| 30:14-17 | REL, PRJ, ASF, VA | | |
| 32:9-14 | REL, PRJ, VA | | |
| 32:15-33:3 | REL, PRJ, VA | | |
| 34:5-15 | LFN, VA | | |
| 35:5-7 | REL, PRJ, VA, HSY, NAR | | |
| 35:11-36:3 | REL, PRJ, VA, HSY, NAR | 36:5-36:14 | REL, FND |
| 37:8-17 | REL, PRJ, VA, HSY | | |
| 38:2-10 | REL, PRJ, VA, HSY | | |
| 38:21-39:11 | REL, PRJ, VA, ASF, HSY | | |
| 39:12-13 | REL, PRJ, VA | | |
| 39:15-17 | REL, PRJ, VA, HSY | | |
| 39:19-21 | REL, PRJ, VA, HSY | | |
| 39:22-40:2 | REL, PRJ, VA | | |
| 40:3-14 | REL, PRJ, VA | 40:15-41:3 | REL, FND |
| 41:10-23 | REL, PRJ, VA | | |
| 43:14-44:3 | | | |
| 44:4-44:10 | | 44:11-44:17 | REL, FND, AMB, 403 |
| 44:18-24 | REL, PRJ, VA, CP | | |
| 44:25-45:3 | REL, PRJ, VA, A&A | | |
| 45:6-9, | REL, PRJ, VA: A&A | | |
| 45:11-24 | REL, PRJ, VA | | |
| 45:25-46:2 | REL | 49:8-49:11 | |
| 49:12-18 | REL, PRJ, VA | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 49:19-50:9 | REL, PRJ, VA | | |
| 50:10-51:14 | REL, PRJ, VA, ATT | 51:15-52:13 | REL, FND, 403 |
| 52:22-53:6 | | | |
| 53:20-54:15 | REL, PRJ, VA | | |
| 55:22-56:5 | REL, PRJ, VA, CP | | |
| 56:6-57:4 | REL, PRJ, VA | 57:19-58:2 | |
| 58:3-20 | REL, PRJ, VA | 58:21-59:1 | |
| 59:20-60:10 | REL, PRJ, VA | | |
| 60:11-21 | | 60:22-61:4 | REL, AMB |
| 61:5-22 | | 61:23-62:1 | REL, FND, AMB |
| 62:8-12 | REL, PRJ, VA | | |
| 63:3-5 | REL, PRJ, VA | | |
| 63:7-16 | REL, PRJ, VA | | |
| 63:24-64:2 | | | |
| 65:15-16 | | | |
| 65:21-24 | | 66:2-66:12 | REL, ILO, FND |
| 66:13-14 | VA | | |
| 66:16-17 | VA | | |
| 66:19-20 | | | |
| 66:21-67:5 | | | |
| 67:22 | | | |
| 67:25-68:3 | | | |
| 68:5-68:8 | VA, SP | | |
| 68:20-23 | | 68:24-69:4 | REL, FND |
| 69:5-25 | A&A | | |
| 70:2-7 | A&A | | |
| 70:9-13 | | 70:14-70:20 | REL |
| 71:19-23 | | | |
| 72:12-15 | VA: SP, A&A | | |
| 72:18-24 | VA: SP, A&A | | |
| 73:2-23 | | | |
| 73:24-74:13 | VA: SP | | |
| 74:16-17 | VA: SP | | |
| 74:19-24 | | | |
| 75:2-5 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 75:7-15 | VA, CP | | |
| 75:17-76:2 | VA, CP | 76:24-77:2 77:4-77:14 | FND, AMB, ILO |
| 77:16-23 | VA | | |
| 77:24-78:2 | VA, CP | | |
| 78:4-17 | | | |
| 78:19-79:14 | | | |
| 79:15-79:17 | | 79:18-80:5 | REL, SPC, FND, AMB |
| 80:6-80:17 | | | |
| 80:18-81:8 | SP | | |
| 81:9-19 | | | |
| 89:2-5 | VA, CP | 87:19-88:23 | REL, SPC, FND |
| 89:7-16 | | 89:18-89:18 | REL, SPC, FND |
| 90:2-3 | VA, ARG | 89:21-89:25 | REL, SPC, FND |
| 90:5-12 | VA, ARG | | |
| 92:22-24 | VA, A&A | | |
| 93:2-13 | VA, A&A | | |
| 93:15-94:4 | | | |
| 94:5-20 | | | |
| 97:2-22 | VA, SP | 96:12-97:1 | AMB, FND, ILO |
| 98:10-22 | VA, CP | | |
| 98:25-99:12 | | | |
| 99:13-100:7 | | 100:8-100:13 | REL, FND, SPC |
| 101:9-12 | VA | | |
| 101:14-25 | VA | | |
| 102:7-24 | | 100:25-101:8 | REL, FND, SPC |
| 102:25-103:14 | | 103:15-104:4 | REL, FND, SPC |
| 104:5-19 | | | |
| 104:20-105:1 | | | |
| 105:18-22 | | | |
| 108:2-4 | HSY | | |
| 111:25-112:9 | REL, HSY, VA | | |
| 114:10-18 | VA, A&A | | |
| 114:21-115:1 | VA, A&A | | |
| 115:3-5 | | | |
| 116:10-22 | | 116:3-116:9 | HRS |
| 116:23-117:1 | | 118:5-118:19 | REL, ILO, FND, |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | | SPC |
| 118:20-119:10 | VA | | |
| 121:11-21 | MSC, VA, SP | | |
| 121:24-122:1 | MSC, VA, SP | | |
| 122:3-123:6 | | | |
| 123:7-19 | | 123:20-124:18 | REL, FND, ILO, SPC, AMB |
| 124:19-22 | VA | | |
| 124:24-25 | VA | | |
| 125:2-18 | VA | | |
| 125:19-125:25 | | | |
| 126:1-127-14 | | | |
| 128:18-129:3 | | | |
| 129:4-21 | | | |
| 130:14-15 | VA | 130:3-130:13 | REL, FND, AMB |
| 130:17-23 | VA | | |
| 131:14-132:6 | VA, SP | | |
| 134:20-135:6 | | | |
| 135:7-13 | | | |
| 135:14-16 | | 135:17-136:6 | REL, FND, SPC, ILO, AMB |
| 136:7-17 | | 136:18-136:22 | |
| 138:11-17 | | 138:18-140:3 | REL, FND, SPC, ILO, AMB |
| 140:4-141:20 | | 142:19-143:17 | REL, FND, SPC, AMB |
| 143:18-143:24 | MSC, ATT, VA, PRJ | | |
| 144:2-8 | | | |
| 144:10-145:4 | VA | | |
| 145:5-11 | | | |
| 145:12-146:23 | HSY, REL | 146:24-147:6 | HRS, REL, SPC, ILO |
| 147:7-10 | | | |
| 147:20-22 | LPK, SP | | |
| 147:23-148:4 | LPK, SP | | |
| 148:23-149:1 | | | |
| 149:9-11 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 149:19-23 | | 149:24-150:4 | REL, SPC, ILO, FND |
| 150:5-8 | | | |
| 158:21-159:22 | SP | 159:23-160:7 | FND, SPC |
| 160:8-161:4 | | | |
| 161:5-25 | | | |
| 163:1-19 | REL, PRJ, VA, SP | 163:20-163:24 | REL, HRS, SPC |
| 163:25-164:6 | REL, PRJ, VA, HSY | | |
| 168:5-11 | REL, SP | | |
| 168:14 | REL, SP | | |
| 170:19-171:8 | VA, IOT | | |
| 171:24-172:1 | VA, IOT | | |
| 172:4-12 | VA, IOT | 172:14-172:21 | |
| 172:22-173:11 | VA, SP | 174:11-174:13 | REL, FND, SPC, ILO, AMB |
| 173:12-174:10 | VA, SP | 174:16-174:25 | REL, FND, SPC, ILO, AMB |
| 176:14-177:20 | | | |
| 179:21-25 | SP | | |
| 180:6-17 | SP | 180:19-180:21 | REL, AMB, FND, SPC |
| 180:22-181:3 | SP | | |
| 183:14-19 | | | |
| 183:23-184:10 | | | |
| 184:11-185:18 | HSY, SP | 187:8-188:12 | REL |
| 188:22-189:11 | | | |
| 189:12-190:8 | HSY, SP | | |
| 190:13-191:21 | HSY, SP | | |
| 191:24-192:5 | HSY, SP | | |
| 194:10-15 | REL, PRJ | | |
| 194:17-19 | | | |
| 195:5-13 | | | |
| 195:14-18 | | | |
| 195:19-22 | | | |
| 195:23-196:2 | | | |
| 196:3-8 | | | |
| 196:9-197:2 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 197:3-197:15 | | | |
| 197:16-198:10 | | | |
| 198:11-24 | | | |
| 198:25-199:8 | | | |
| 199:9-200:2 | | 200:3-200:3<br>200:6-200:17<br>200:19-201:1 | AMB, FND |
| 201:2-22 | | 201:23-202:5 | AMB, FND |
| 202:6-8 | | | |
| 202:12-13 | | | |

**Robert Judd 30(b)(6)**
(Nov. 5, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:23-8:2 | | | |
| 8:8-10 | | | |
| 10:4-16 | | | |
| 13:12-24 | | 12:23-13:11 13:25-14:4 | |
| 14:6-14 | | | |
| 14:16-15:5 | | | |
| 15:9-13 | | | |
| 24:5-9 | | | |
| 24:12-13 | | 24:1-24:4 | |
| 25:2-6 | | | |
| 25:18-22 | | | |
| 26:4-13 | | | |
| 26:21-22 | | | |
| 26:24-27:10 | | | |
| 27:14-16 | | | |
| 28:11-13 | | | |
| 28:15-18 | | | |
| 28:21-29:1 | | | |
| 29:4-5 | | | |
| 29:13-23 | | | |
| 32:21-25 | | 33:1-33:2 | 30(b)(6), 403, IMP, REL |
| 33:18 | | 33:4-33:16 | 30(b)(6), 403, IMP, REL |
| 33:23-24 | | | |
| 35:24-36:3 | REL, OUT | | |
| 36:5-6 | REL, OUT | | |
| 37:6-9 | REL, OUT | | |
| 37:11 | REL, OUT | | |
| 41:5-17 | REL, OUT | | |
| 42:3-8 | | | |
| 46:3-5 | | | |
| 46:7-9 | | | |
| 49:10-50:4 | | 50:6-70:10 | 30(b)(6), 403, AA, AMB, CPD, |

52

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | | CM, FND, HRS, HYP, ILO, IMP, INC, LC, MIS, NR, OBJ, REL, SPC |
| 53:18-54:3 | | | |
| 54:15-18 | | | |
| 54:21-22 | | | |
| 55:9-11 | REL, SP, VA, LFN, LPK, OUT | | |
| 55:13-22 | REL, SP, VA, LFN, LPK, OUT | | |
| 55:24-56:16 | REL, SP, VA, LFN, LPK, OUT | | |
| 56:20-57:7 | REL, SP, VA, LFN, LPK, OUT | | |
| 57:9-12 | REL, SP, VA, LFN, LPK, OUT | | |
| 57:14-24 | REL, SP, VA, LFN, LPK, OUT | | |
| 58:2-3 | | | |
| 58:5-9 | | | |
| 58:11-16 | | | |
| 58:18-22 | | | |
| 58:24-59:2 | | | |
| 59:4-6 | | | |
| 59:8-9 | | | |
| 59:11-15 | | 59:17-60:2 | 30(b)(6), 403, AMB, FND, HRS, HYP, ILO, MIS, OBJ, REL, SPC |
| 60:8-13 | | | |
| 60:15-25 | | | |
| 61:2-3 | | | |
| 61:5-14 | | 65:19-65:24 66:1-66:1 66:3-66:19 66:21-66:22 67:5-67:8 67:10-67:23 | 30(b)(6), 403, AMB, CPD, FND, ILO, MIS, OBJ, REL, SPC |
| 69:20-23 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 69:25-70:1 | | 70:3-70:4<br>70:12-70:14<br>70:17-70:18 | 30(b)(6), AMB, FND, ILO, INC (70:6-10), SPC |
| 70:22-25 | REL, SP, VA, LFN, LPK, OUT | | |
| 71:3-10 | REL, SP, VA, LFN, LPK, OUT | | |
| 71:12-14 | | 71:15-71:16<br>71:18-71:25<br>72:2-72:12 | 30(b)(6), AMB, FND, ILO, INC (70:6-10), SPC |
| 72:15-22 | | | |
| 77:10-12 | | 76:25-77:9 | |
| 77:14-16 | | | |
| 77:18-21 | | | |
| 77:23 | | 77:25-78:7<br>78:9-78:13 | 30(b)(6), FND, SPC |
| 78:17-25 | REL, SP, VA, LFN, LPK, OUT | | |
| 81:21-82:10 | REL, SP, VA, LFN, LPK, OUT | | |
| 82:12-16 | REL, SP, VA, LFN, LPK, OUT | | |
| 82:18-83:9 | REL, SP, VA, LFN, LPK, OUT | | |
| 83:12-84:7 | | | |
| 84:14-20 | | | |
| 84:22-85:1 | REL, SP, VA, LFN, LPK, OUT | 85:3-85:11 | NR |
| 91:3-6 | | | |
| 91:8-11 | | | |
| 91:13-14 | | | |
| 92:14-17 | | | |
| 92:19-93:10 | | 93:12-93:15<br>93:18-93:25 | 30(b)(6), FND, SPC |
| 98:2-3 | | | |
| 98:5-6 | | | |
| 98:17-20 | | | |
| 98:22-24 | | | |
| 99:14-16 | REL | | |
| 99:18-21 | REL | | |
| 105:8-9 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 105:11-12 | | | |
| 110:14-16 | REL | | |
| 110:23-25 | REL | | |
| 111:2-6 | REL | | |
| 111:8-11 | REL | | |
| 112:11-14 | REL | | |
| 112:16-25 | REL | | |
| 113:8-9 | REL | | |
| 113:11-13 | REL | | |
| 118:23-119:8 | | | |
| 121:20-22 | | | |
| 121:24-122:16 | | | |
| 124:8-25 | | 123:9-123:24 | |
| 125:20-126:12 | | 125:1-125:19 | |
| 126:14-17 | | | |
| 126:19-21 | | | |
| 127:11-16 | | | |
| 134:11-21 | | | |
| 136:23-137:6 | | | |
| 140:1-12 | | | |
| 141:4-24 | | | |
| 141:25-142:4 | | | |
| 142:7-22 | | | |
| 143:9-144:4 | | | |
| 144:7-13 | | | |
| 144:24-145:12 | | | |
| 145:13-15 | | | |
| 145:23-146:8 | | | |
| 149:13-24 | | | |
| 150:1-4 | | | |
| 156:11-22 | | | |
| 159:2-8 | | | |
| 162:9-18 | | | |
| 163:5-8 | REL | | |
| 163:10-15 | REL | | |
| 164:4-8 | | 164:9-164:10 | 403, REL |
| 164:14-21 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 165:3-7 | | 165:8-165:10 165:12-165:18 | |
| 171:3-7 | | | |
| 171:10-16 | | | |
| 173:25-174:2 | | | |
| 174:4-10 | | | |
| 174:12-13 | REL, SP, VA, LFN, LPK, OUT | | |
| 174:16-19 | REL, SP, VA, LFN, LPK, OUT | | |
| 187:21-188:3 | | | |
| 188:7-9 | | | |
| 188:14-189:9 | | | |
| 189:15-16 | | 189:10-189:14 | |
| 189:18-24 | | | |
| 190:14-15 | | | |
| 190:17-24 | | | |
| 194:13-19 | | 195:23-195:24 196:1-196:5 196:7-196:7 196:9-196:11 196:14-196:24 | |
| 210:8-14 | | | |
| 210:20-21 | | | |
| 217:23-218:9 | | | |
| 218:14-219:5 | | | |
| 219:8-10 | | | |
| 219:12-22 | | | |
| 220:15-21 | | 220:22-221:6 221:9-221:12 221:14-222:15 | 30(b)(6), 403, AMB, FND, HRS, IMP, MIS, NR, OBJ, REL, SPC |
| 222:21-223:23 | | | |
| 224:5-18 | | | |
| 225:10-22 | | | |
| 225:24-25 | | 226:1-226:4 226:6-228:18 | 403, CM, MIS, REL |
| 228:19-229:8 | | | |
| 229:9-230:1 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 230:2-7 | | | |
| 231:16-23 | | | |
| 232:18-233:4 | | | |
| 233:8-21 | | | |
| 233:22-24 | | | |
| 234:2-5 | | | |
| 234:7-12 | | | |
| 234:23-25 | | | |
| 235:2-8 | | | |
| 235:14-18 | | | |
| 239:18-240:7 | | | |
| 240:18-22 | | | |
| 240:24-241:1 | | | |
| 253:10-18 | REL, SP, VA, LFN, LPK, OUT | | |
| 253:22-254:2 | REL, SP, VA, LFN, LPK, OUT | | |
| 254:6-9 | REL, SP, VA, LFN, LPK, OUT | | |
| 254:17-21 | REL, SP, VA, LFN, LPK, OUT | | |
| 254:23-24 | REL, SP, VA, LFN, LPK, OUT | | |
| 255:2-4 | REL, SP, VA, LFN, LPK, OUT | | |
| 255:6-10 | REL, SP, VA, LFN, LPK, OUT | | |
| 255:12-18 | REL, SP, VA, LFN, LPK, OUT | | |
| 255:19-256:1 | REL, SP, VA, LFN, LPK, OUT | | |
| 256:12-15 | REL, SP, VA, LFN, LPK, OUT | 256:16-256:18 256:20-257:8 | 30(b)(6), 403, AMB, FND, NR, REL, SPC |
| 257:10-11 | REL, SP, VA, LFN, LPK, OUT | | |
| 257:15-17 | REL, SP, VA, LFN, LPK, OUT | | |
| 258:11-13 | REL, SP, VA, LFN, LPK, OUT | | |
| 258:15-17 | REL, SP, VA, | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | LFN, LPK, OUT | | |
| 267:19-268:5 | REL, SP, VA, LFN, LPK, OUT | 268:18-268:21 | 403, FND, NR, REL |
| 268:25-269:1 | REL, SP, VA, LFN, LPK, OUT | | |
| 269:3-4 | REL, SP, VA, LFN, LPK, OUT | | |
| 269:20-23 | REL, SP, VA, LFN, LPK, OUT | | |
| 270:5-9 | REL, SP, VA, LFN, LPK, OUT | | |
| 270:11-15 | REL, SP, VA, LFN, LPK, OUT | | |
| 270:17-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 273:4-8 | REL, SP, VA, LFN, LPK, OUT | | |
| 274:19-22 | REL, SP, VA, LFN, LPK, OUT | | |
| 274:25-275:1 | REL, SP, VA, LFN, LPK, OUT | | |
| 275:3-4 | REL, SP, VA, LFN, LPK, OUT | | |
| 275:7-9 | REL, SP, VA, LFN, LPK, OUT | 275:11-275:12 275:14-275:14 275:16-275:16 275:18-275:20 | 30(b)(6), AMB, FND, SPC |
| 278:12-17 | REL, SP, VA, LFN, LPK, OUT | | |
| 278:19-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 278:22-279:1 | REL, SP, VA, LFN, LPK, OUT | 279:2-279:5 279:7-279:7 279:9-279:10 279:12-279:15 | 30(b)(6), 403, AMB, FND, SPC, REL |
| 280:25-281:1 | REL, SP, VA, LFN, LPK, OUT | | |
| 281:4-9 | REL, SP, VA, LFN, LPK, OUT | | |
| 281:11-12 | REL, SP, VA, LFN, LPK, OUT | | |
| 281:18-21 | REL, SP, VA, LFN, LPK, OUT | 281:23-281:23 282:2-282:4 | 30(b)(6), AMB, FND, HYP, MIS, |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | 282:6-282:7 282:9-282:10 282:12-282:12 282:14-282:21 | NR, REL, SPC |
| 284:19-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 284:24-285:3 | REL, SP, VA, LFN, LPK, OUT | | |
| 285:13-20 | REL, SP, VA, LFN, LPK, OUT | 285:21-285:22 285:24-286:7 | 30(b)(6), AMB, FND, HYP, MIS, NR, REL, SPC |
| 298:13-14 | REL, SP, VA, LFN, LPK, OUT | | |
| 298:17-23 | REL, SP, VA, LFN, LPK, OUT | | |
| 299:2-18 | REL, SP, VA, LFN, LPK, OUT | | |

**Robert Judd 30(b)(6)**
(Oct. 30, 2020 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 6:21-24 | | | |
| 10:8-11 | | | |
| 10:12-15 | | | |
| 10:19-24 | | | |
| 16:24-25 | | | |
| 27:5-6 | | | |
| 27:9-13 | | | |
| 27:16-21 | | | |
| 27:23-28:6 | | | |
| 28:8-9 | | 28:11-28:12 28:15-28:16 | 30(b)(6), 403, FND, IMP, MIS, NR, REL |
| 30:11-13 | | | |
| 30:16-18 | | | |
| 30:20-22 | | | |
| 30:25-31:7 | | | |
| 32:3-5 | | | |
| 34:7-18 | | | |
| 34:23-35:4 | | | |
| 35:08 | | | |
| 35:10-15 | | | |
| 36:1-25 | | | |
| 37:21-38:01 | | | |
| 38:03 | | | |
| 38:06 | | | |
| 38:8-24 | | | |
| 39:3-12 | | | |
| 39:15 | | | |
| 39:17-25 | | | |
| 40:03 | | | |
| 40:5-12 | | | |
| 40:15 | | | |
| 40:19-23 | | | |
| 41:1-10 | | | |
| 41:13-24 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 42:02 | | | |
| 42:10-16 | | | |
| 42:19 | | | |
| 43:6-9 | | | |
| 43:15-18 | | | |
| 43:21 | | | |
| 43:25-44:6 | | | |
| 44:08 | | | |
| 44:11-12 | | | |
| 44:13-22 | | | |
| 46:6-11 | | | |
| 46:13-18 | | | |
| 47:20-23 | | | |
| 47:25 | | | |
| 48:1-3 | | | |
| 48:7-15 | | | |
| 48:16-18 | | 48:19-49:1 | |
| 49:2-7 | | 49:24-50:6 | |
| 50:7-14 | | | |
| 50:21 | | | |
| 50:23-24 | | | |
| 51:8-9 | | | |
| 51:11-13 | | | |
| 54:18-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 54:23-55:7 | REL, SP, VA, LFN, LPK, OUT | 55:9-55:10 55:12-55:16 | 30(b)(6), AMB, FND, NR, SPC |
| 55:19-21 | | | |
| 55:24-56:7 | | 56:9-56:13 56:16-56:17 | 30(b)(6), AMB, FND, NR, SPC |
| 56:24-57:3 | | | |
| 57:6-10 | | | |
| 57:12-13 | | | |
| 57:15 | | | |
| 60:19-25 | | | |
| 61:8-62:3 | | | |
| 62:4-9 | | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

61

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 62:12-15 | | | |
| 62:17-18 | | | |
| 62:20-63:2 | | | |
| 63:6-21 | | | |
| 63:23-24 | | | |
| 64:1-3 | | | |
| 64:6-12 | | | |
| 64:15-65:4 | | | |
| 65:07 | | | |
| 67:7-22 | REL, SP, VA, LFN, LPK, OUT | | |
| 68:12-69:22 | REL, SP, VA, LFN, LPK, OUT | | |
| 69:23-70:6 | REL, SP, VA, LFN, LPK, OUT | | |
| 70:7-21 | REL, SP, VA, LFN, LPK, OUT | | |
| 71:11-16 | REL, SP, VA, LFN, LPK, OUT | | |
| 73:8-17 | REL, SP, VA, LFN, LPK, OUT | | |
| 74:4-16 | | | |
| 75:5-13 | | | |
| 75:15-19 | | | |
| 75:20-22 | | | |
| 75:24-76:7 | | | |
| 76:17-18 | | | |
| 76:20-22 | | | |
| 76:24 | | | |
| 77:1-6 | | | |
| 77:09 | | | |
| 78:15-20 | | | |
| 78:24 | | | |
| 79:2-5 | | | |
| 79:7-80:4 | | | |
| 80:12-81:4 | | | |
| 81:5-82:5 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 82:10-24 | | | |
| 83:01 | | | |
| 83:3-5 | | | |
| 86:1-12 | | | |
| 92:18-21 | | 91:13-91:22<br>91:24-91:25<br>92:2-92:2<br>92:5-92:9<br>92:12-92:16<br>92:22-92:24<br>93:2-93:7 | 30(b)(6), 403, AA, AMB, CM, FND, HRS, HYP, ILO, IMP, MIS, NR, REL, SPC |
| 96:15-23 | | | |
| 97:22-25 | | | |
| 98:3-11 | | | |
| 98:13-14 | | | |
| 98:16 | | | |
| 98:19-20 | | | |
| 99:1-11 | | | |
| 99:12-16 | | | |
| 99:18-100:3 | | | |
| 100:5-6 | | | |
| 100:18-101:6 | | | |
| 101:8-10 | | | |
| 101:17-20 | | | |
| 101:22-102:2 | | | |
| 103:18-21 | | | |
| 103:23-24 | | 104:7-104:14<br>104:16-104:17<br>104:19-105:16 | 403, CM, IMP, NR, REL, SPC |
| 105:17-23 | REL, SP, VA, LFN, LPK, OUT | | |
| 106:3-8 | REL, SP, VA, LFN, LPK, OUT | | |
| 106:12-15 | | | |
| 106:21-22 | | | |
| 106:24-107:9 | | | |
| 107:11-25 | | | |
| 108:2-8 | | | |
| 108:10-11 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 108:13-17 | | | |
| 108:20-25 | | | |
| 109:3-11 | | 109:13-109:15 109:18-110:1 | 403, CM, IMP, NR, REL, SPC |
| 110:3-5 | | | |
| 110:8-10 | | | |
| 110:17-19 | | | |
| 112:2-15 | | | |
| 125:17-126:3 | | | |
| 126:24-127:20 | | | |
| 127:22-129:18 | | | |
| 129:20-24 | | | |
| 130:1-2 | | | |
| 130:4-131:2 | | | |
| 131:4-7 | | | |
| 131:9-16 | | | |
| 131:18-25 | | | |
| 132:3-133:6 | | | |
| 133:8-10 | | | |
| 134:18-23 | | 134:5-134:17 | |
| 138:3-8 | | | |
| 138:11-139:9 | | | |
| 140:22-23 | | | |
| 141:1-5 | | | |
| 142:18-22 | | 142:23-143:25 | |
| 144:1-5 | | | |
| 144:22-145:16 | | | |
| 146:2-7 | | | |
| 146:8-15 | | | |
| 146:18-147:2 | | | |
| 147:4-15 | | | |
| 148:20-24 | | | |
| 150:10-11 | | | |
| 150:14-18 | | | |
| 150:24-151:12 | | | |
| 151:14-20 | | | |
| 151:21-152:17 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 152:19-20 | | | |
| 152:22-153:2 | | | |
| 153:9-13 | | | |
| 154:10-11 | | | |
| 154:13-18 | | | |
| 155:13-24 | | | |
| 156:7-8 | | | |
| 156:12-13 | | | |
| 156:15-17 | | | |
| 156:19-22 | | | |
| 156:24 | | | |
| 157:5-6 | | | |
| 157:9-18 | | | |
| 159:5-9 | | | |
| 159:11-21 | | | |
| 160:9-12 | | | |
| 160:15-17 | | 160:20-160:21 160:24-161:5 | 403, MIS, REL, SPC |
| 161:14-16 | | | |
| 161:18-23 | | | |
| 161:25-162:2 | | | |
| 162:6-16 | | | |
| 162:17-164:9 | | | |
| 164:10-11 | | | |
| 164:13-165:11 | | | |
| 165:13-19 | | | |
| 165:21-166:1 | | | |
| 166:9-15 | | | |
| 166:17-167:8 | | | |
| 167:11-13 | | | |
| 171:5-6 | REL, SP, VA, LFN, LPK, OUT | | |
| 171:11-171:24 | REL, SP, VA, LFN, LPK, OUT | | |
| 172:1-7 | REL, SP, VA, LFN, LPK, OUT | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 172:16-18 | REL, SP, VA, LFN, LPK, OUT | | |
| 173:7-11 | REL, SP, VA, LFN, LPK, OUT | | |
| 173:20-174:25 | REL, SP, VA, LFN, LPK, OUT | | |
| 175:22-25 | REL, SP, VA, LFN, LPK, OUT | | |
| 176:17-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 176:22-23 | REL, SP, VA, LFN, LPK, OUT | | |
| 177:9-12 | REL, SP, VA, LFN, LPK, OUT | | |
| 177:14-23 | REL, SP, VA, LFN, LPK, OUT | | |
| 177:24-178:11 | REL, SP, VA, LFN, LPK, OUT | | |
| 178:13-16 | REL, SP, VA, LFN, LPK, OUT | | |
| 178:18-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 178:23-179:8 | REL, SP, VA, LFN, LPK, OUT | | |
| 179:10-14 | REL, SP, VA, LFN, LPK, OUT | | |
| 180:13-15 | REL, SP, VA, LFN, LPK, OUT | | |
| 180:17-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 180:23-181:24 | REL, SP, VA, LFN, LPK, OUT | | |
| 182:1-25 | REL, SP, VA, LFN, LPK, OUT | | |
| 183:2-3 | REL, SP, VA, LFN, LPK, OUT | 183:5-183:7 | NR |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 183:17-184:18 | REL, SP, VA, LFN, LPK, OUT | 183:9-183:16 184:19-184:21 184:23-185:8 | NR, SPC |
| 185:10-12 | REL, SP, VA, LFN, LPK, OUT | | |
| 185:14-186:11 | REL, SP, VA, LFN, LPK, OUT | | |
| 187:6-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 187:21-22 | REL, SP, VA, LFN, LPK, OUT | | |
| 187:24-188:10 | REL, SP, VA, LFN, LPK, OUT | | |
| 188:20-190:6 | REL, SP, VA, LFN, LPK, OUT | | |
| 190:8-9 | REL, SP, VA, LFN, LPK, OUT | | |
| 194:23-24 | REL, SP, VA, LFN, LPK, OUT | | |
| 195:1-3 | REL, SP, VA, LFN, LPK, OUT | | |
| 195:5-13 | REL, SP, VA, LFN, LPK, OUT | | |
| 195:14-17 | REL, SP, VA, LFN, LPK, OUT | | |
| 195:20-25 | REL, SP, VA, LFN, LPK, OUT | | |
| 196:2-19 | REL, SP, VA, LFN, LPK, OUT | | |
| 197:11-13 | REL, SP, VA, LFN, LPK, OUT | | |
| 197:16-198:5 | REL, SP, VA, LFN, LPK, OUT | 198:16-198:17 198:20-198:23 198:25-199:1 | 30(b)(6), 403, AMB, FND, REL, SPC |
| 199:20-200:21 | REL, SP, VA, LFN, LPK, OUT | | |
| 201:17-202:8 | REL, SP, VA, LFN, LPK, OUT | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 202:10-13 | REL, SP, VA, LFN, LPK, OUT | | |
| 202:23-203:2 | REL, SP, VA, LFN, LPK, OUT | | |
| 203:7-10 | REL, SP, VA, LFN, LPK, OUT | | |
| 203:11-13 | REL, SP, VA, LFN, LPK, OUT | | |
| 203:15-20 | REL, SP, VA, LFN, LPK, OUT | | |
| 205:11-14 | REL, SP, VA, LFN, LPK, OUT | | |
| 205:22-25 | REL, SP, VA, LFN, LPK, OUT | | |
| 206:3-11 | REL, SP, VA, LFN, LPK, OUT | | |
| 206:24-207:2 | REL, SP, VA, LFN, LPK, OUT | | |
| 207:4-10 | REL, SP, VA, LFN, LPK, OUT | 207:12-207:15 | |
| 207:16-19 | REL, SP, VA, LFN, LPK, OUT | | |
| 207:21-208:1 | REL, SP, VA, LFN, LPK, OUT | | |
| 208:5-7 | REL, SP, VA, LFN, LPK, OUT | | |
| 208:9-14 | REL, SP, VA, LFN, LPK, OUT | | |

**Bryan Romney Larsen**
(Dec. 8, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 6:14-18 | | | |
| 7:3-5 | | | |
| 9:9-17 | | | |
| 9:21-10:8 | | | |
| 11:2-5 | | 11:6-11:10 | REL, 403, FND |
| 11:11-24 | | | |
| 12:13-17 | | | |
| 14:13-15:6 | | | |
| 15:11-19 | VA, LFN | | |
| 15:21-22 | VA. LFN | | |
| 15:24-16:5 | VA, LFN | | |
| 16:7-10 | | | |
| 16:11-15 | | | |
| 17:4-7 | NAR | | |
| 17:10-13 | NAR | | |
| 17:15-17 | NAR | | |
| 17:19-18:8 | NAR | | |
| 18:24-19:2 | | | |
| 19:7-12 | VA | | |
| 19:15-16 | VA, LFN | | |
| 19:21-24 | VA, LFN | | |
| 20:2-3 | VA, LFN | | |
| 20:8-10 | VA, LFN | | |
| 20:12-15 | VA | | |
| 20:17-25 | VA | | |
| 21:2-3 | VA, LFN | | |
| 21:5-10 | VA, LFN | | |
| 21:12-13 | VA, LFN, SP | | |
| 21:16-20 | VA, LFN, SP | | |
| 21:22-22:13 | REL, PRJ (21:25-22:12) | | |
| 22:23-25 | SP | | |
| 23:3-6 | SP | 23:7-23:9 | |
| 23:20-21 | VA | | |
| 24:1-2 | VA | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 24:10-15 | VA, EXP (24:15) | | |
| 24:18-23 | VA, EXP | | |
| 24:25-25:21 | | | |
| 26:12-25 | | | |
| 27:2-7 | | | |
| 27:17-19 | | | |
| 27:22-25 | | | |
| 29:25-30:1 | VA, EXP | | |
| 30:4 | VA, EXP | | |
| 30:6 | VA, EXP | | |
| 30:9-12 | VA, EXP | | |
| 30:14-18 | | | |
| 31:14-18 | | | |
| 32:7-12 | | | |
| 33:3-7 | | | |
| 34:2-7 | | | |
| 34:14-15 | | | |
| 34:17-35:5 | | | |
| 35:7-11 | | | |
| 35:18-21 | | | |
| 35:25-36:5 | | | |
| 38:4-15 | | | |
| 38:17-18 | | | |
| 38:20-21 | | | |
| 38:23-25 | | | |
| 40:16-23 | | | |
| 41:14-15 | VA | | |
| 41:17-42:2 | VA | | |
| 42:4-14 | | | |
| 43:5-6 | VA | | |
| 43:8-10 | VA | | |
| 44:10-11 | VA | | |
| 44:13-17 | VA | | |
| 44:19-22 | | 44:23-45:2 | SPC, FND, 403 |
| 45:3-4 | VA, SP, LEG | | |
| 45:7-12 | VA, SP, LEG | | |
| 45:19-23 | | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

70

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 46:4-5 | VA, LFN | | |
| 46:7-10 | VA, LFN | | |
| 46:12-13 | VA, SP | | |
| 46:16-20 | VA, SP | | |
| 48:6-7 | VA, LFN | | |
| 48:9-10 | VA, LFN | | |
| 48:12-15 | VA, LFN (48:12-48:14) | | |
| 48:17-18 | | | |
| 48:20-49:12 | MSC (49l9-49:12) | | |
| 49:15-21 | MSC | | |
| 50:5-9 | VA, NAR | | |
| 50:12-25 | VA, NAR | | |
| 51:2-52:9 | | | |
| 52:10-53:4 | | | |
| 53:5-25 | | | |
| 54:4-6 | VA | | |
| 54:8-21 | VA | | |
| 55:8-13 | | | |
| 55:24-56:4 | | | |
| 57:4-14 | | 57:15-57:24 | REL, IMP, 403, LC, ILO |
| 59:10-60:12 | SP (60:1-9) VA, SP, LEG (60:10-12) | | |
| 60:15-18 | VA, SP, LEG | | |
| 60:20-22 | VA, SP, LEG | | |
| 61:11-16 | VA, SP, EXP (61:15) | | |
| 61:19 | VA, SP, EXP | | |
| 61:21-62:3 | VA, SP EXP | | |
| 62:6-7 | VA, SP EXP | | |
| 62:9 | VA, SP EXP | | |
| 62:11 | VA, SP EXP | | |
| 62:25-63:7 | | | |
| 64:16-18 | VA | | |
| 64:20-21 | VA | | |
| 67:5-22 | VA, SP | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 67:24-68:8 | VA, SP (68:7) | | |
| 68:11-19 | VA, SP | | |
| 69:11 | SP | | |
| 69:14-18 | SP | | |
| 69:20-21 | | | |
| 69:25-70:7 | | | |
| 70:10-11 | SP,EXP | | |
| 70:14-19 | SP, EXP | | |
| 70:21-22 | SP, EXP | | |
| 70:24-71:1 | SP, EXP | | |
| 71:3-4 | VA | | |
| 71:6-12 | VA | | |
| 72:4-6 | VA, LFN | | |
| 72:9-20 | VA. LFN | | |
| 72:22-24 | VA, LFN | | |
| 73:1-2 | VA, LFN | | |
| 73:4-9 | | 73:10-73:12 | SPC, 403, FND |
| 73:13-15 | SP | | |
| 73:17-20 | SP | | |
| 74:12-75:1 | | | |
| 75:9-19 | | | |
| 76:10-23 | | | |
| 77:3-5 | | | |
| 77:8-9 | | | |
| 77:11-13 | VA, SP, LFN | | |
| 77:16-24 | VA, SP, LFN | | |
| 78:2-4 | VA, SP, LFN | | |
| 78:13-79:3 | | | |
| 79:4-11 | | | |
| 79:25-80:3 | | | |
| 80:11-25 | REL, PRJ | | |
| 81:7-8 | VA, REL, PRJ | | |
| 81:10-11 | VA, REL, PRJ | 81:13-81:21 | REL, 403, FND |
| 81:22-82:4 | | | |
| 82:20-24 | | | |
| 83:13-19 | | | |
| 85:2-7 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 87:5-14 | | | |
| 88:1-2 | | | |
| 88:14-17 | | | |
| 90:19-23 | VA, CP, SP, EXP | | |
| 91:2-92:1 | VA, CP, SP, EXP | | |
| 92:25-93:12 | | | |
| 93:21-23 | | | |
| 94:2-4 | | | |
| 94:6 | | | |
| 94:8-12 | | | |
| 94:14-95:1 | | | |
| 96:8-12 | | | |
| 98:2-4 | | | |
| 98:23-99:7 | | | |
| 99:23-100:11 | | | |
| 102:2-3 | VA | | |
| 102:5-10 | VA | | |
| 103:2-9 | VA (103:7-103:9) | | |
| 103:12-14 | VA | | |
| 103:17-18 | VA, LEG | | |
| 103:21-104:2 | VA, LEG | | |
| 105:7-8 | | | |
| 105:16-24 | | | |
| 106:3-7 | | | |
| 107:1-6 | | | |
| 107:10-13 | | | |
| 107:19-20 | VA | | |
| 107:22-25 | VA | | |
| 108:2-5 | VA | | |
| 108:11-14 | | | |
| 108:15-109:6 | | | |
| 109:7-109:22 | VA (109:7-109:18) | | |
| 109:23-24 | | | |
| 110:7-12 | VA (110:12) | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 110:16-19 | VA | | |
| 111:10-112:1 | | 112:2-112:5 112:6-112:9 | SPC, 403, FND |
| 112:10-13 | | | |
| 112:15-19 | | | |
| 112:25-113:2 | | | |
| 113:9-12 | | | |
| 114:23-25 | | | |
| 115:2-3 | | | |
| 116:3-5 | VA | | |
| 116:8-10 | VA | | |
| 116:12-20 | | | |
| 117:7-12 | | | |
| 118:3-14 | | | |
| 118:15-19 | SP, EXP (118:18) | | |
| 118:22-119:2 | SP, EXP (119:1) | | |
| 121:20-22 | | | |
| 121:25-122:3 | | | |
| 122:6-123:3 | | | |
| 123:17-20 | | | |
| 123:23-124:5 | | | |
| 125:2-5 | VA | | |
| 125:12-25 | | | |
| 126:1-13 | | | |
| 127:14-16 | VA | | |
| 127:18-25 | VA | | |
| 128:5-9 | | 128:17-128:19 | SPC, 403, FND |
| 128:20-129:4 | SP (128:25) | | |
| 129:5-130:2 | SP | | |
| 130:3-13 | SP | | |
| 130:16-20 | SP | | |
| 130:22-131:4 | | | |
| 132:13-133:4 | | | |
| 133:8 | | | |
| 133:12-14 | | | |
| 133:16-18 | | | |
| 133:24 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 134:2-11 | | | |
| 134:18-135:8 | | | |
| 135:13-136:14 | VA, LFN (135:13-135:24) VA, SP (136:8-136:14) | | |
| 136:15-25 | | | |
| 137:1-5 | | | |
| 137:6-11 | VA, SP (137:10-137:11) | | |
| 137:13-14 | VA, SP | | |
| 137:16-18 | VA, EXP | | |
| 137:21-138:1 | VA, EXP | | |
| 138:4-7 | VA | | |
| 138:10-21 | VA | | |
| 138:23-139:4 | VA, SP | | |
| 139:10-140:11 | | | |
| 140:13-15 | | | |
| 140:16-20 | VA (140:18-140:20) | | |
| 140:22 | VA | | |
| 141:2-5 | VA | | |
| 141:7-25 | VA (141:10-141:25) | | |
| 142:8-143:6 | | | |
| 143:11-145:2 | | 145:3-145:4 | SPC, 403, FND |
| 145:5-145:10 | | | |
| 145:11-146:10 | VA (146:9-148:10) | | |
| 146:12-19 | VA | | |
| 146:23-147:17 | | | |
| 147:18-148:8 | REL, PRJ, LEG (147:27-148:8) | | |
| 149:7-21 | | | |
| 149:24-150:3 | | | |
| 150:4-14 | VA NR (150:12-150:14) | | |
| 150:22-151:5 | LS, LFN, ASF, MSC (150:22- | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | 151:3)<br>VA (151:4) | | |
| 151:7-9 | VA | | |
| 151:11-152:4 | MSC (151:4-153:3) | | |
| 152:8-23 | VA (153:18-153:21) | | |
| 152:25-153:3 | VA | | |
| 153:10-21 | VA (153:18-153:21) | | |
| 154:1-5 | | | |
| 155:2-6 | | | |
| 156:1-20 | VA (156:19) | | |
| 156:23-157:3 | VA | | |
| 157:8-22 | | | |
| 157:23-25 | | | |
| 158:6-16 | | | |
| 158:20-25 | | | |
| 159:2-160:11 | | | |
| 161:2-15 | VA, LFN (A61:13-161:14) | | |
| 161:18-20 | VA, LFN | | |
| 162:3-4 | | | |
| 162:7-13 | | | |
| 162:15-163:2 | VA (162:25-163:2) | | |
| 163:4-9 | VA | | |
| 163:11-18 | | | |
| 164:4-5 | VA | | |
| 164:7-12 | VA | | |
| 164:14-16 | VA, SP | | |
| 164:19 | VA, SP | | |
| 166:4-167:2 | | | |
| 167:23-25 | | | |
| 168:8-10 | | 168:14-168:16<br>168:18-168:19 | |
| 169:15-18 | VA, SP, A&A | | |
| 169:21-24 | VA, SP, A&A | | |
| 170:13-16 | | | |

76

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 170:22-171:1 | | | |
| 171:7-15 | | | |
| 171:19-20 | SP | | |
| 171:23 | SP | | |
| 171:25-172:5 | VA, LFN, SP (172:4-172:5) | | |
| 172:7-10 | VA, LFN, SP | | |
| 172:12-21 | | | |
| 173:3-7 | | | |
| 173:13-15 | VA, SP | | |
| 173:18-19 | VA, SP | | |
| 173:21-22 | VA, SP | | |
| 173:24-174:3 | VA, SP | | |
| 174:5-11 | | | |
| 174:12-18 | | | |
| 174:19-175:2 | | | |
| 175:17-176:1 | | | |
| 176:15-177:11 | REL, PRJ | | |
| 177:18-179:2 | REL, PRJ | | |
| 179:5-15 | REL, PRJ (179:5-179:12) VA, MSC, REL, PRJ (179:13-179:15) | | |
| 179:18-24 | VA, MSC, REL, PRJ | | |
| 180:2-3 | VA, REL, PRJ | | |
| 180:6-10 | VA, REL, PRJ | | |
| 180:12-25 | REL, PRJ, SP, NR (180:14-180:25) | | |
| 181:18-23 | | | |

**Matthew Link**
(April 19, 2018 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 6:6-24 | | | |
| 8:25-9:12 | | | |
| 9:14-15 | | | |
| 12:4-9 | | | |
| 12:10-11 | | | |
| 12:12-15 | | | |
| 13:13-14:7 | | | |
| 14:8-15:1 | | | |
| 15:12-21 | | | |
| 15:22-16:2 | | | |
| 16:3-6 | | | |
| 17:19-23 | | | |
| 18:1-4 | | 21:23-22:1 | |
| 27:23-28:24 | | 26:6-26:12 26:14-27:7 | REL, 403, FND, SPC, IMP |
| 29:2-11 | | 29:25-30:25 | REL, 403, FND, SPC, IMP, AA |
| 32:6-15 | | 34:15-35:12 | |
| 38:8-11 | LFN | | |
| 90:9-17 | LFN | 90:24-91:8 | |
| 92:20-25 | | | |
| 94:12-95:2 | | | |
| 96:2-14 | | | |
| 115:3-5 | | | |
| 115:7-12 | | | |
| 119:2-5 | | | |
| 119:8-12 | | | |
| 128:12-129:13 | | 127:20-128:4 | REL, SPC, FND, 403, ILO, IMP |
| 133:23-134:3 | LPK | | |
| 134:5-10 | LPK | | |
| 134:12-19 | LPK | 134:20-135:2 | |
| 135:3-10 | | | |
| 139:12-140:10 | | | |
| 140:14-141:20 | | | |
| 141:21-23 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 142:5-12 | | 147:24-148:1 | INC, SPC, FND, 403, IMP, REL, MIS |
| 162:17-25 | REL | | |
| 163:9-14 | REL | 163:15-164:12 | SPC, FND, 403 |
| 164:13-19 | REL | 164:20-164:22 | SPC, FND, 403 |
| 164:23-165:12 | REL | 165:13-166:18 | SPC, FND, 403 |
| 167:2-169:2 | | 169:3-169:6 | MIS, AMB, 403, ILO, SPC, FND, HS |
| 169:7-10 | SP | | |

**Matthew Link 30(b)(6)**
(December 3, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:3-16 | | | |
| 9:13-24 | | | |
| 10:13-24 | | | |
| 11:1-8 | | | |
| 12:19-13:3 | | | |
| 13:10-14:1 | | | |
| 14:22-15:16 | | 15:17-15:22<br>15:23-15:25<br>16:3-16:7 | |
| 16:9-13 | | | |
| 16:24-17:2 | | | |
| 17:23-18:6 | | 18:7-18:9<br>18:14-18:19<br>19:12-19:17<br>19:21-20:1 | SPC, FND, 403 |
| 25:11-26:9 | | | |
| 26:10-13 | | | |
| 26:15-21 | | 26:23-27:3<br>27:5-28:2<br>28:4-28:15<br>28:17-28:21<br>29:21-31:13<br>31:15-32:14<br>32:16-33:1 | REL, 403, SPC, FND, HS, AMB, MIS, LC, PRV |
| 58:9-59:5 | | 56:21-56:23<br>56:25-57:1 | REL, 403, FND, IMP |
| 59:7-11 | | | |
| 59:13-15 | | | |
| 106:5-25 | | 116:4-116:5<br>116:7-116:19<br>148:6-148:7<br>148:9-148:15<br>161:4-161:20 | SPC, FND, 403, INC, REL |
| 192:2-14 | | | |
| 192:16-193:14 | | | |
| 193:20-25 | | | |
| 194:2-18 | | 222:10-222:15 | INC, IMP, SPC, FND, 403, ILO |
| 246:3-6 | | | |
| 246:9-22 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 247:14-16 | | | |
| 247:19-248:18 | | | |
| 249:2-25 | | 278:5-278:8<br>279:1-280:4<br>292:11-293:5<br>293:7-293:14<br>295:3-295:18<br>295:20-295:20<br>299:5-299:9<br>304:18-304:19<br>304:21-304:23<br>305:2-305:11 | REL, SPC, FND, ILO, 403, IMP, AMB, MIS, HS |
| 309:12-14 | | | |
| 309:16-310:1 | | | |
| 310:3-4 | | | |
| 310:6-16 | | | |
| 310:18-311:3 | | | |

**Matthew Link 30(b)(6)**
(October 29, 2020 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:7-9 | | | |
| 7:13 | | | |
| 12:9-15 | | | |
| 22:24-23:2 | | | |
| 23:10-24:1 | | | |
| 34:21-23 | | | |
| 35:9-20 | | | |
| 36:3-4 | LPK | | |
| 36:6-13 | LPK | | |
| 40:4-5 | | | |
| 40:8-13 | | | |
| 40:15 | | | |
| 40:17-21 | | | |
| 40:23-41:8 | | | |
| 41:10-12 | | | |
| 41:14-17 | | | |
| 42:25-43:2 | | | |
| 43:5-11 | | | |
| 56:15-24 | | | |
| 75:23-76:1 | | | |
| 76:3-9 | | | |
| 76:11-25 | | | |
| 77:1-23 | | | |
| 77:24-78:20 | | | |
| 78:21-79:5 | | | |
| 79:7-24 | | | |
| 79:25-80:9 | | | |
| 90:1-91:3 | | | |
| 95:1-3 | | | |
| 95:5-8 | | 96:1-96:6 | |
| 158:13-16 | | 143:19-143:23 144:1-144:11 | IMP, REL, 403, SPC, MIS, AMB, INC, FND |
| 158:20-159:11 | | | |
| 159:14-160:14 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 160:24-161:5 | | | |
| 161:9-162:4 | | | |
| 166:25-167:2 | | | |
| 167:4-168:11 | | 168:12-168:14<br>168:17-169:11<br>169:14-171:8 | SPC, FND, 403, MIS |
| 173:10-12 | | | |
| 173:15-16 | | | |
| 173:18-20 | | | |
| 173:23-24 | | | |
| 174:2-5 | | | |
| 174:8-9 | | | |
| 174:11-175:1 | | | |
| 178:1-18 | | | |
| 182:15-183:22 | | | |
| 199:11-15 | LFN | | |
| 199:18-22 | LFN | | |
| 258:24-259:13 | LFN, LEG, LPK | 249:23-251:3<br>251:6-251:9 | IMP, INC, ILO, SPC, FND, 403 |
| 260:3-15 | | 260:16-261:10<br>261:11-261:14<br>266:11-266:14<br>267:25-268:4<br>268:7-268:11 | SPC, FND, 403, IMP, REL, AMB |

**Patrick S. Miles**
(Dec. 19, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:9-11 | ARG, PRJ, REL | | |
| 7:16-8:2 | ARG, PRJ, REL | | |
| 8:5-9 | ARG, PRJ, REL | | |
| 18:25-19:14 | | 18:23-18:24 | IMP |
| 19:15-20 | VA, REL (19:19-19:20) | | |
| 19:23 | VA, REL | | |
| 19:25-20:3 | | | |
| 26:8-25 | REL (26:8-26:21) VA, SP, LFN (26:22-26:25) | | |
| 27:4-15 | VA. SP, LFN | | |
| 27:17-19 | VA. SP, LFN | 27:20-28:11 28:12-28:13 28:16-29:6 | REL, SPC |
| 29:7-8 | VA, SP, REL, LFN | | |
| 29:11 | VA, SP, REL, LFN | | |
| 29:13 | | | |
| 29:15-16 | | | |
| 29:18-25 | | | |
| 30:2-3 | | | |
| 30:5 | | | |
| 30:7-11 | | 31:6-31:16 36:13-38:2 38:7-39:3 | REL, FND, AMB, ILO |
| 40:21-41:10 | REL, PRJ, HSY | 41:11-41:11 41:13-42:6 | REL, FND, 403, CE, HRS |
| 43:7-17 | ARG, REL, PRJ, HSY | | |
| 43:20-44:6 | ARG, REL, PRJ, HSY | | |
| 44:8-13 | ARG, REL, PRJ, HSY | | |
| 45:10-46:1 | REL, PRJ | 46:2-46:17 46:18-46:22 46:25-46:25 | REL, FND, 403, CE, HRS |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | 47:3-47:9<br>47:11-47:12<br>51:5-51:7<br>51:10-51:20<br>51:23-52:17<br>52:19-53:1 | |
| 53:16-54:7 | REL, PRJ, SP | | |
| 54:8-55:12 | REL, PRJ, SP | | |
| 55:15-16 | REL, PRJ, SP | | |
| 55:18-23 | REL, PRJ, SP | | |
| 56:8-11 | REL, PRJ, SP | | |
| 56:13-23 | REL, PRJ, SP | | |
| 57:1-7 | REL, PRJ, SP | | |
| 57:15-58:7 | | 58:8-58:21<br>58:22-59:21<br>59:22-61:5 | REL, FND, 403, CE, HRS |
| 62:4-63:21 | REL, PRJ, ARG, VA, SP, LFN, HSY (62:7-63:21) | | |
| 63:24-25 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 64:4-6 | REL, PRJ, ARG, VA, SP, LFN, HSY | 64:6-64:6 | |
| 64:8 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 64:10-12 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 64:15-16 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 64:19-22 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 64:24-25 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 65:2-3 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 65:5-6 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 65:9 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 65:12-13 | REL, PRJ, ARG, VA, SP, LFN, HSY | 65:21-66:2 | REL, AMB, FND, ILO |
| 67:10-14 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 67:16-68:1 | REL, PRJ, ARG, VA, SP, LFN, HSY | 68:3-68:5 | REL, HRS |
| 68:6-7 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 68:9-10 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 68:12-20 | REL, PRJ, ARG, VA, SP, LFN, HSY | | |
| 71:1-2 | REL, PRJ, VA | | |
| 71:5-10 | REL, PRJ, VA | 71:12-72:17 | REL, FND, 403, CE |
| 72:18-73:12 | REL, PRJ, VA, LFN, SP | | |
| 75:12-17 | | | |
| 80:3-81:1 | | | |
| 81:2-18 | | | |
| 81:19-83:3 | REL, LFN, VA (81:19-81:4) REL, LFN, VA (82:17-83:3) | | |
| 83:5-7 | REL, LFN, VA | | |
| 83:9-15 | REL, LFN, VA | | |
| 84:25-85:15 | | | |
| 85:18 | | | |
| 85:21-22 | | | |
| 85:25- 86:14 | VA, LFN | | |
| 86:16-17 | VA, LFN | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 86:19-22 | VA, LFN | | |
| 86:24 | VA. LFN | | |
| 87:20-89:5 | REL, PRJ | | |
| 89:23-91:2 | REL, PRJ, VA | 91:3-91:7 | REL, AMB, FND |
| 94:12-95:4 | REL, PRJ, LFN, VA | 95:5-95:25 | REL, AMB, FND |
| 96:1 | REL, PRJ, VA, SP, LFN, ARG | | |
| 96:3-5 | REL, PRJ, VA, SP, LFN, ARG | | |
| 96:7-23 | REL, PRJ, VA, SP, LFN, ARG | | |
| 96:24-25 | REL, PRJ, VA, SP, LFN, ARG | | |
| 97:3-98:6 | REL, PRJ, VA, SP, LFN, ARG | 98:7-98:18 | |
| 98:19-101:22 | REL, PRJ, LFN | | |
| 102:18-104:1 | | 104:2-104:12 | REL, AMB, FND |
| 105:14-106:8 | VA, LFN (106:7-106:8) | | |
| 106:11-22 | VA, LFN | | |
| 106:24-107:12 | VA, LFN | | |
| 107:14-23 | VA, LFN | 109:20-109:22 110:21-110:22 110:23-111:14 | REL, AMB |
| 113:18-114:4 | | | |
| 114:16-115:3 | REL, PRJ, ARG, VA | 115:4-115:23 | REL, AMB, FND |
| 117:1-16 | REL, PRJ, LFN | 117:17-117:19 117:21-119:3 | REL, FND, HRS |
| 121:12-21 | REL, PRJ, LFN, VA | | |
| 124:3-18 | REL, PRJ, LFN, VA | | |
| 125:7-18 | REL, PRJ, LFN, VA | | |
| 126:9-20 | REL, PRJ, LFN, VA, HSY | | |
| 132:5-12 | REL, PRJ, LFN, VA | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 132:15-23 | REL, PRJ, LFN, VA | 133:18-133:21 134:5-134:6 134:11-135:2 | REL, FND, AMB |
| 135:3-25 | REL, PRJ, LFN, VA | 138:18-139:25 140:11-140:22 141:18-142:11 142:15-142:23 142:24-143:2 145:7-145:11 148:15-149:20 | REL, FND, AMB |
| 153:4-16 | REL, PRJ, LFN, VA, ARG | | |
| 153:18-23 | REL, PRJ, LFN, VA, ARG | | |
| 153:25-154:1 | REL, PRJ, LFN, VA, ARG | | |
| 154:2-7 | REL, PRJ, LFN, VA, ARG | | |
| 154:10-156:16 | REL, PRJ, LFN, VA, ARG | | |
| 163:3-164:23 | REL, PRJ, LFN | 165:20-165:20 165:22-165:24 165:25-166:5 166:21-166:25 | REL, AMB, ILO |
| 167:1-168:23 | REL, PRJ, LFN, ARG | | |
| 172:23-173:9 | | | |
| 176:23-177:5 | REL, PRJ, LFN, ARG, VA | | |
| 177:8-12 | REL, PRJ, LFN, ARG, VA | | |
| 177:14-18 | REL, PRJ, LFN, ARG, VA | | |
| 177: 20-25 | REL, PRJ, LFN, ARG, VA | | |
| 178:2-18 | REL, PRJ, LFN, ARG, VA | | |
| 180:23-25 | | | |
| 181:3-4 | | 182:9-182:19 | REL, FND, AMB, SPC |
| 183:14-22 | REL, PRJ, VA, SP | | |
| 184:2-13 | REL, PRJ, VA, SP | 184:14-184:21 | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 184:22-185:13 | REL, PRJ, SP, VA | | |
| 186:2-7 | REL, PRJ, SP, VA, ARG | | |
| 186:10-18 | REL, PRJ, SP, VA, ARG | | |
| 186:20-188:2 | REL, PRJ, SP, VA, ARG | | |
| 188:5-6 | REL, PRJ, SP, VA, ARG | 188:10-188:16 | REL, SPC, FND, AMB |
| 188:17-23 | REL, PRJ, ARG | | |
| 189:1-3 | REL, PRJ, ARG | | |
| 190:6-21 | REL, PRJ, SP, MSC, VA | | |
| 190:24-25 | REL, PRJ, SP, MSC, VA | | |
| 191:2-3 | REL, PRJ, SP, MSC, VA | | |
| 191:5-8 | REL, PRJ, SP, MSC, VA | | |
| 191:10-16 | REL, PRJ, SP, MSC, VA | | |
| 191:18-20 | REL, PRJ, SP, MSC, VA | | |
| 191:22-192:5 | REL, PRJ, SP, MSC, VA | | |
| 192:6-193:4 | REL, PRJ, SP, MSC, VA | | |
| 193:7-20 | REL, PRJ, SP, MSC, VA | | |
| 193:24-194:7 | REL, PRJ, SP, MSC, VA | | |
| 197:11-21 | REL, LFN | 197:22-197:23 197:25-198:13 | REL, FND, SPC, AMB |
| 202:17-203:5 | REL, PRJ, LFN, SP | 202:8-202:16 | SPC |
| 203:14-17 | REL, PRJ | 203:18-203:25 | REL, FND |
| 204:1-18 | REL, PRJ | | |
| 205:22-206:1 | REL, PRJ, LFN | 206:2-206:4 | REL |
| 207:9-208:15 | REL, PRJ, LFN, VA, SP | | |
| 210:5-18 | REL, PRJ, LFN, | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | VA | | |
| 210:24-211:18 | REL, PRJ, LFN, VA | 210:19-210:23 212:12-212:19 215:18-215:21 215:23-216:6 | REL, FND, AMB, CE, 403, HRS |
| 220:4-16 | REL, PRJ, LFN, VA | | |
| 220:17-221:4 | REL, PRJ, LFN, VA | | |
| 222:8-13 | REL, PRJ, LFN, VA | 222:14-223:2 | REL, 403, FND |
| 224:23-226:17 | REL, PRJ, LFN, VA | | |
| 226:18-227:24 | REL, PRJ, LFN, VA | 230:3-230:14 | REL, AMB, 403 |
| 235:15-17 | REL, PRJ | 235:20-235:23 | REL, FND, AMB |
| 235:24-236:14 | REL, PRJ | | |
| 237:10-238:5 | REL, PRJ, LFN, VA | | |
| 238:6-16 | REL, PRJ, LFN, VA | | |
| 238:17-239:18 | REL, PRJ, LFN, VA | 239:19-239:22 | REL, 403, AMB, FND, ILO |
| 239:23-240:8 | REL, PRJ, LFN, VA | | |
| 240:9-241:7 | REL, PRJ, LFN, VA | | |
| 241:20-242:5 | REL, PRJ, VA | 242:6-242:8 242:10-242:11 242:13-242:15 | REL, ILO, AMB |
| 248:3-252:16 | REL, PRJ, VA, SP (248:7-252:16) | | |
| 252:19-21 | REL, PRJ, VA, SP | | |
| 252:23-255:15 | REL, PRJ, VA, SP | | |
| 266:18-266:20 | REL, PRJ, VA, SP, LFN, HYPO | 265:19-265:20 265:23-266:8 266:9-266:10 266:12-266:14 266:16-266:17 | REL, AMB, FND, ILO |
| 266:23 | REL, PRJ, VA, | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | SP, LFN, HYPO | | |
| 267:2-6 | REL, PRJ, VA, SP, LFN, HYPO | 267:4-267:6 | REL, AMB, SPC |
| 267:8-9 | REL, PRJ, VA, SP, LFN, HYPO | | |
| 267:11-16 | REL, PRJ, VA, SP, LFN, HYPO | | |
| 267:17-18 | REL, PRJ, VA, SP, LFN, HYPO | | |
| 267:21-23 | REL, PRJ, VA, SP, LFN, HYPO | | |
| 267:25-268:9 | REL, PRJ, VA, SP, LFN, HYPO | | |
| 269:1-5 | | | |
| 269:8-14 | | | |
| 273:8-20 | VA 273:18-273:20) | | |
| 273:23 | VA | | |
| 278:19-20 | | | |
| 283:6-23 | REL, PRJ | | |
| 284:8-14 | REL, PRJ | | |
| 285:19-286:6 | REL, PRJ, LFN, MSC | | |
| 286:9-11 | REL, PRJ, LFN, MSC | | |
| 286:13-14 | REL, PRJ, LFN, MSC | | |
| 286:17-18 | REL, PRJ, LFN, MSC | | |
| 286:20- 287:4 | | | |
| 287:8 | | | |
| 287:11-14 | | | |
| 287:16-18 | | | |
| 287:22-288:8 | | | |
| 288:10-11 | | | |
| 288:13-16 | | 289:4-289:6 289:9-289:11 289:17-290:2 290:21-290:24 291:2-291:5 | REL, FND, AMB, SPC, ILO, 403 |
| 293:3-6 | REL, PRJ | 294:3-294:4 294:7-294:8 | REL, ILO, SPC, FND |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 294:10-16 | REL, PRJ | | |
| 296:14-19 | REL, PRJ, LFN | | |
| 296:23-297:18 | REL, PRJ, LFN | | |
| 297:19-21 | REL, PRJ, LFN | | |
| 300:9-16 | REL, PRJ, LFN, SP | | |
| 300:19-21 | REL, PRJ, LFN, SP | | |
| 300:23-301:5 | REL, PRJ, LFN, SP | | |
| 301:8-9 | REL, PRJ, LFN, SP | | |
| 301:24-302:9 | REL, PRJ, VA, SP | | |
| 302:12-16 | REL, PRJ, VA, SP | | |
| 302:18-25 | REL, PRJ, VA, SP | 303:1-303:6 | REL, SPC, AMB, FND |
| 303:7-8 | REL, PRJ, LFN | | |
| 303:12-16 | REL, PRJ, LFN | | |
| 304:1-8 | REL, PRJ | | |
| 304:15-20 | REL, PRJ | | |
| 305:23-306:4 | REL, PRJ, SP | | |
| 306:13-307:6 | REL, PRJ, SP | | |
| 307:7-19 | REL, PRJ, SP | | |
| 307:22-308:3 | REL, PRJ, SP | | |
| 312:15-19 | REL, PRJ, LFN | 314:5-314:25 315:2-315:2 | AMB, INC (add 313:6-10) |
| 316:14-23 | REL, PRJ, LFN | 316:24-317:3 | |
| 317:17-20 | REL, PRJ, LFN, LEG | | |
| 317:23-24 | REL, PRJ, LFN, LEG | | |
| 318:2-9 | REL, PRJ, LFN, LEG | | |
| 319:2-6 | REL, PRJ, ARG, SP | | |
| 319:10-14 | REL, PRJ, ARG, SP | | |
| 319:15-320:7 | REL, PRJ, ARG, SP | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 320:10 | REL, PRJ, ARG, SP | | |
| 320:12-22 | REL, PRJ, ARG, SP | | |
| 328:15-329:6 | REL, PRJ | | |
| 329:15-17 | REL, PRJ | | |
| 329:20 | REL, PRJ | | |

**Dr. Payam Moazzaz**
(Nov. 11, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:23-8:1 | | | |
| 9:25-10:2 | | | |
| 12:11-19 | | | |
| 12:20-25 | | | |
| 16:9-15 | | | |
| 17:2-9 | | | |
| 18:3-11 | | | |
| 18:24-19:2 | VA, REL | | |
| 20:20-23 | VA, REL | | |
| 21:1-3 | | | |
| 21:5-9 | | | |
| 22:10-13 | | | |
| 22:17-22 | | | |
| 23:1-3 | | | |
| 23:21-24:1 | | | |
| 24:20-21 | VA | | |
| 24:24-25 | VA | | |
| 25:2-10 | VA | | |
| 25:18-19 | VA | | |
| 25:22-24 | VA | | |
| 26:2-3 | | | |
| 26:6-7 | | | |
| 26:9-17 | | | |
| 26:18-27:2 | | | |
| 27:10-11 | | | |
| 27:14 | | | |
| 28:8-10 | VA, REL | | |
| 28:12 | VA, REL | | |
| 28:14 | VA, REL | | |
| 28:17 | VA, REL | | |
| 28:19 | VA, REL | | |
| 28:21-24 | VA, REL | | |
| 33:21-24 | | | |
| 34:2-5 | | | |
| 37:1-23 | VA, REL | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 38:1-4 | VA, REL | | |
| 38:6-8 | VA, REL | | |
| 38:9-14 | VA, REL | | |
| 47:8-9 | | | |
| 47:11-12 | | | |
| 47:14-18 | | | |
| 47:20-50:1 | | | |
| 50:3-10 | | | |
| 50:11-13 | | | |
| 50:16-25 | VA, REL | | |
| 51:1-2 | VA, REL | | |
| 51:4-14 | REL | | |
| 53:21-54:8 | | | |
| 54:10-12 | | | |
| 54:14-16 | | | |
| 54:19-22 | | | |
| 54:24-55:1 | | | |
| 55:3-4 | | | |
| 55:6-18 | | | |
| 55:20-22 | | | |
| 55:24-56:10 | | | |
| 56:12-15 | | | |
| 56:17-18 | | | |
| 56:21 | | | |
| 56:23-57:19 | | | |
| 57:20-58:4 | | | |
| 62:5-6 | | | |
| 62:8-9 | | | |
| 62:11 | | | |
| 62:14-15 | | | |
| 62:17 | | | |
| 62:20-63:2 | | | |
| 63:17-64:6 | | | |
| 64:7-13 | VA, REL, PRJ, LEG | | |
| 64:15-19 | VA, REL, PRJ, LEG | | |
| 64:21-23 | | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

95

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 65:2-4 | | | |
| 65:6-66:1-4 | | | |
| 72:25-73:1 | | | |
| 73:3-11 | | | |
| 73:18-74:1 | | | |
| 77:16-17 | | | |
| 77:19-25 | | | |
| 78:2-6 | | | |
| 78:8-13 | | | |
| 81:20-23 | | | |
| 81:25-82:4 | | | |
| 83:3-4 | VA, PRJ, LEG | | |
| 83:7-9 | VA, PRJ, LEG | | |
| 83:11-13 | | | |
| 87:14-15 | VA, REL, PRJ | | |
| 87:17 | VA, REL, PRJ | | |
| 87:19 | VA, REL, PRJ | | |
| 87:21-24 | VA, REL, PRJ | | |
| 88:2-11 | VA, REL, PRJ | | |
| 88:13-16 | VA, REL, PRJ | | |
| 88:18-19 | VA, REL, PRJ | | |
| 88:21-23 | VA, REL, PRJ | | |
| 94:14-16 | VA, REL, PRJ | | |
| 94:18-20 | VA, REL, PRJ | | |
| 97:5-23 | | | |
| 99:1-14 | | | |
| 100:11-25 | REL, PRJ | | |
| 101:20-21 | VA | | |
| 101:23-25 | VA | | |
| 103:14-19 | | | |
| 103:20-22 | | | |
| 104:3-5 | VA, REL, PRJ | | |
| 104:11-20 | VA, REL, PRJ | | |
| 104:22 | VA, REL, PRJ | | |
| 104:24-25 | VA, REL, PRJ | | |
| 105:3 | VA, REL, PRJ | 105:5-105:10 | REL, 403 |
| 107:2-13 | VA, REL, PRJ | 108:14-108:16 | REL, 403 |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

96

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | | 108:18-108:20 108:22-108:25 109:2-109:6 | |
| 117:5-19 | | | |
| 117:21-118:8 | | | |
| 132:7-18 | | | |
| 134:19-135:6 | | | |
| 140:22-141:5 | | | |
| 141:7-8 | | | |
| 142:19-21 | | | |
| 142:23-143:3 | | | |
| 143:5-25 | | | |
| 145:22-25 | | | |
| 146:1-3 | | | |
| 146:5-7 | | | |
| 147:7-17 | | | |
| 154:2-12 | | | |
| 157:10-11 | VA, REL | | |
| 157:13-14 | VA, REL | | |
| 157:16-17 | VA, REL | | |
| 157:19-20 | VA, REL | | |
| 161:23-24 | | | |
| 162:3-13 | | | |
| 172:12-17 | | | |
| 173:3-173:23 | | | |
| 175:6-19 | | | |
| 175:21-22 | | | |
| 183:16-17 | | | |
| 183:19-22 | | 183:24-184:7 | REL, 403, SPC |
| 184:16-18 | | | |
| 184:20-185:4 | | | |
| 186:23-187:3 | VA, LPK, SP, PRJ | | |
| 187:5 | VA, LPK, SP, PRJ | | |
| 187:7-15 | VA, LPK, SP, PRJ | | |
| 187:17-18 | VA, LPK, SP, PRJ | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 187:17-18 | VA, LPK, SP, PRJ | | |
| 187:20-21 | VA, LPK, SP, PRJ | | |
| 187:24-188:2 | VA, LPK, SP, PRJ | | |
| 190:17-25 | | | |
| 191:1-3 | | | |
| 194:2-4 | | | |
| 194:6-12 | | | |
| 194:14-15 | | | |
| 194:17-19 | | | |
| 195:3-5 | | | |
| 195:7-12 | | 195:23-196:1 196:4-196:9 | REL, 403 |
| 198:6-9 | VA, REL, PRJ | | |
| 198:11-16 | VA, REL, PRJ | | |
| 199:4-10 | VA, REL, PRJ | | |
| 199:12-15 | VA, REL, PRJ | | |
| 199:17-200:8 | VA, LPK, SP, PRJ | | |
| 204:23-25 | | | |
| 205:3-12 | | | |
| 211:15-212:8 | | | |
| 215:17-216:3 | | 215:5-215:7 215:9-215:15 | REL, 403, SPC |
| 219:18-220:5 | | 219:5-219:8 | REL, 403 |
| 225:18-226:4 | | | |
| 227:17-19 | | | |
| 227:22-228:1 | | | |
| 228:12-14 | | | |
| 228:18-229:6 | | | |
| 234:4-25 | | | |
| 236:3-5 | | | |
| 236:7-8 | | | |
| 236:11-16 | | | |
| 236:19-237:1 | | | |
| 237:3-23 | | | |
| 238:1-3 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 238:5-8 | | | |
| 238:12-20 | | | |
| 238:22 | | | |
| 238:25-239:7 | | | |
| 239:10-11 | | | |
| 239:13-23 | | | |
| 240:1-3 | | | |
| 240:5-9 | | | |
| 240:12-241:7 | | | |
| 241:9-10 | | | |
| 242:22-243:3 | | | |
| 243:25-244:14 | VA, REL, PRJ | | |
| 244:16-18 | VA, REL, PRJ | | |
| 245:12-17 | VA, REL, PRJ | | |
| 246:9-15 | | | |
| 248:7-16 | | | |
| 249:17-250:1 | | 250:16-250:20 250:24-251:1 251:3-251:3 251:6-251:9 | REL, 403, SPC |
| 253:13-15 | | | |
| 253:17-18 | | | |
| 254:9-10 | | | |
| 254:12-16 | | | |
| 256:15-22 | | | |
| 258:5-15 | | | |
| 258:16-17 | | | |
| 258:19-20 | | | |
| 258:22-24 | | | |
| 260:21-23 | | 260:10-260:16 260:18-260:19 | REL, 403, SPC |
| 260:25-261:4 | | | |
| 261:21-23 | | | |
| 262:3-11 | | | |
| 267:13-15 | | | |
| 267:21-268:12 | | | |
| 269:3-8 | VA, LPK, SP, PRJ | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 269:10-11 | VA, LPK, SP, PRJ | | |
| 269:13 | VA, LPK, SP, PRJ | | |
| 269:15 | VA, LPK, SP, PRJ | | |
| 269:17-18 | VA, LPK, SP, PRJ | | |
| 269:20 | VA, LPK, SP, PRJ | | |
| 271:4-16 | | | |
| 274:8-9 | | | |
| 274:15-275:1 | | | |
| 275:25-276:10 | | | |
| 277:11-16 | | | |
| 279:9-14 | | | |
| 279:19-24 | | 279:25-280:3 | REL, 403, SPC |
| 280:6-17 | VA, REL, PRJ | | |
| 281:6-7 | | | |
| 281:13-25 | | | |
| 284:17-20 | VA, REL, PRJ | | |
| 284:22-23 | VA, REL, PRJ | | |
| 284:25-285:3 | VA, REL, PRJ | | |
| 288:25-289:8 | | | |
| 289:9-20 | REL | 289:21-290:9 | REL, 403 |
| 291:25-292:7 | VA, REL | | |
| 292:23-293:4 | | | |
| 293:20-294:2 | | | |
| 294:12-24 | | | |
| 295:1-2 | | | |
| 295:8-12 | | | |
| 296:7-9 | | | |
| 296:10-18 | | | |
| 296:21-23 | | | |
| 296:25-297:1 | | | |
| 301:6-12 | | | |
| 303:9-11 | | | |
| 303:14-19 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 306:2-4 | | | |
| 306:10-13 | | | |
| 306:23-307:1 | | | |
| 307:3-5 | | | |
| 308:9-21 | | | |
| 309:5-19 | | | |

**Scott Robinson 30(b)(6)**
(Oct. 29, 2019 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:19-24 | | | |
| 8:3-6 | | | |
| 9:1-12 | | | |
| 20:9-13 | REL, PRJ | | |
| 20:20-21 | REL, PRJ | 20:23-20:24 | |
| 20:25-21:3 | REL, PRJ, HSY | 21:4-21:5 | |
| 22:22-23:3 | | | |
| 25:2-6 | | | |
| 26:5-17 | | | |
| 26:21 | | | |
| 26:23-27:12 | | | |
| 27:23-25 | | | |
| 28:2-7 | | | |
| 30:25-31:5 | | | |
| 31:9 | | | |
| 31:11-14 | | | |
| 32:9-19 | | | |
| 33:1-7 | | | |
| 33:11-12 | | | |
| 35:3-10 | | | |
| 35:11-17 | | | |
| 35:20-36:3 | | | |
| 36:5-8 | | | |
| 36:14-37:9 | | | |
| 37:14 | | | |
| 37:16 | | | |
| 37:19 | | | |
| 37:21-22 | VA, SP, LPK, MSC | | |
| 37:25-38:2 | VA, SP, LPK, MSC | | |
| 38:4-5 | VA, SP, LPK, MSC | | |
| 38:9-10 | VA, SP, LPK, MSC | | |
| 38:12 | VA, SP, LPK | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 39:3-4 | VA, SP, LPK | | |
| 39:12-13 | SP, OUT | | |
| 39:15-16 | SP, OUT | | |
| 41:3-43:1 | | | |
| 43:18-44:6 | | | |
| 44:19-45:10 | | | |
| 45:11-22 | | | |
| 45:24-48:25 | | | |
| 49:12-50:1 | | | |
| 50:4-23 | | | |
| 51:22-24 | | | |
| 54:7-13 | | 54:14-55:9 | |
| 58:2-10 | | | |
| 58:11-59:8 | | | |
| 59:17-60:4 | | | |
| 60:5-61:13 | | 61:14-61:21 | |
| 62:10-15 | | | |
| 62:22-63:7 | | 63:8-63:15 | REL |
| 64:10-65:1 | REL, PRJ | | |
| 65:6-20 | | | |
| 66:2-7 | | | |
| 66:8-14 | | | |
| 66:15-67:10 | MSC (67:7-67:10) | | |
| 67:14-18 | MSC | | |
| 68:7-8 | VA, A&A | | |
| 68:11-12 | VA, A&A | | |
| 68:18-69:15 | | | |
| 70:9-15 | | 70:16-71:10 | |
| 71:11-72:6 | | | |
| 72:7-10 | | 72:11-73:4 | |
| 73:5-23 | | | |
| 73:24-74:21 | | | |
| 81:8-9 | VA, SP, OUT | | |
| 81:12-18 | VA, SP, OUT | 81:19-81:24 | |
| 83:4-23 | | | |
| 84:15-85:9 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 85:10-86:4 | | | |
| 86:16-19 | | | |
| 86:23-89:12 | | | |
| 91:9-92:10 | | | |
| 93:11-13 | | | |
| 93:14-21 | | | |
| 94:22-95:22 | | 95:23-95:25 | REL |
| 96:1-7 | VA, A&A (96:6-96:7) | | |
| 96:9-10 | VA, A&A | | |
| 96:12-13 | VA, A&A | | |
| 96:15-16 | VA, A&A | | |
| 96:18-19 | VA, A&A | | |
| 96:22-23 | VA, A&A | | |
| 98:19-99:1 | | 99:2-99:3 | |
| 99:4-5 | | | |
| 99:7-8 | | | |
| 102:5-8 | VA, OUT, REL, PRJ | | |
| 102:12-15 | VA, OUT, REL, PRJ | | |
| 103:25-104:8 | | | |
| 104:22-105:4 | REL, PRJ | | |
| 105:12-18 | | | |
| 106:2-5 | | | |
| 106:10-15 | | | |
| 107:2-5 | REL, PRJ | | |
| 107:17-24 | REL, PRJ | | |
| 109:21-110:4 | REL, PRJ, VA | | |
| 110:5-111:10 | | | |
| 112:20-113:3 | | | |
| 113:4-22 | | | |
| 113:23-114:4 | | | |
| 116:9-16 | | | |
| 116:17-118:2 | | | |
| 118:13-20 | | | |
| 119:19-21 | | | |
| 119:22-120:10 | | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

104

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 120:11-121:15 | | | |
| 122:9-23 | | | |
| 123:4-6 | | | |
| 124:9-125:9 | | | |
| 126:5-9 | | 126:10-126:20 | |
| 126:21-127:6 | | | |
| 133:23-134:9 | | | |
| 134:17-19 | | | |
| 136:14-21 | | | |
| 137:21-138:12 | | | |
| 138:25-139:5 | | | |
| 142:23-143:2 | VA | | |
| 143:4-5 | VA | | |
| 146:23-147:3 | | | |
| 147:22-148:2 | | | |
| 148:11-24 | | | |
| 149:25-150:2 | | | |
| 152:9-14 | | | |
| 153:16-17 | VA, IOT | | |
| 153:20-154:3 | VA, IOT | 154:10-154:13 | |
| 154:14-19 | | | |
| 154:20-155:16 | | | |
| 155:25-156:2 | VA, IOT | | |
| 156:5-6 | VA, IOT | | |
| 157:14-158:2 | | | |
| 158:12-25 | | | |
| 161:6-15 | | | |
| 163:17-19 | | | |
| 163:24-164:1 | | | |
| 164:11-14 | | | |
| 165:2-6 | | | |
| 165:8-166:7 | | | |
| 166:8-19 | | | |
| 166:20-167:5 | | | |
| 167:17-24 | | | |
| 167:25-168:11 | | | |
| 168:12-169:3 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 169:4-6 | | | |
| 169:7-13 | | | |
| 169:16-170:7 | | | |
| 171:10-172:12 | | | |
| 176:2-177:22 | | | |
| 178:25-179:10 | | | |
| 180:8-22 | | | |
| 182:14-22 | | | |
| 183:6-184:5 | | | |
| 184:6-15 | | | |
| 184:16-185:11 | | | |
| 186:2-3 | OUT | | |
| 186:5-8 | OUT | | |
| 186:10-11 | OUT | | |
| 186:13-15 | OUT | | |
| 186:17-19 | OUT | | |
| 187:11-14 | VA, OUT | | |
| 187:16-18 | VA, OUT | | |
| 188:3-7 | | | |
| 188:8-13 | | | |
| 188:22-189:3 | | | |
| 190:17-25 | | | |
| 191:10-24 | | | |
| 191:25-192:3 | | | |
| 192:4-12 | OUT (192:11-192:12) | | |
| 192:14-15 | OUT | | |
| 192:17-193:9 | | | |
| 193:10-19 | OUT (193:17-193:19) | | |
| 193:21 | OUT | | |
| 194:11-13 | VA | | |
| 194:15 | VA | | |
| 194:17-22 | | | |
| 194:24-25 | | | |
| 195:2-8 | VA (195:6-195:8) | | |
| 195:10 | VA | | |

PLAINTIFF NUVASIVE, INC.'S
DEPOSITION DESIGNATIONS

106

18-cv-00347-CAB-MDD

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 195:12-16 | | | |
| 195:17-196:2 | VA (195:24-196:2) | | |
| 196:20-197:2 | VA | | |
| 197:15-21 | VA (197:18-197:21) | | |
| 199:2-200:1 | | | |
| 200:2-9 | VA (200:7-200:9) | | |
| 200:10-201:3 | VA (200:15-200:17, 201:1-201:3) | | |
| 201:4-17 | VA (201:15-201:15) | | |
| 201:18-25 | | | |
| 202:1-11 | VA (202:9-202:11) | | |
| 202:12-20 | VA (202:18-202:20) | | |
| 202:21-203:1 | VA (202:24-203:1) | | |
| 203:5-18 | VA (203:15-203:18) | | |
| 204:1-12 | VA (204:8-204:12) | | |
| 204:13-205:18 | VA (204:17-204:19, 205:5-205:9, 205:14-18) | | |
| 207:2-12 | VA (207:6-207:12) | | |
| 207:19-208:9 | | | |
| 208:10-15 | | | |
| 209:2-7 | | | |
| 209:8-25 | VA, LFN, MSC (209:13-209:22) | | |
| 210:1-21 | | 210:22-211:18 211:19-212:16 | IMP |
| 212:21-213:19 | | | |
| 214:2-11 | ATT | | |
| 214:17-20 | | | |
| 214:21-215:1 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 215:2-217:4 | VA, SP (216:3-216:23) | | |
| 217:5-16 | LPK, VA (216:24-216:19) | | |
| 217:17-22 | | | |
| 218:4-10 | | | |
| 218:12-20 | VA | 218:21-218:24 | |
| 219:14-19 | VA | 219:1-219:13 219:20-220:11 | NR |
| 220:12-21 | ATT | | |
| 220:22-25 | | | |
| 221:4-13 | | | |
| 221:14-24 | | | |
| 221:25-222:5 | | | |
| 222:6-24 | | 222:25-223:24 223:25-226:13 | IMP |
| 228:7-229:2 | | | |
| 229:7-230:2 | | | |
| 230:5-19 | | | |
| 230:21 | SP, OUT (230:17-230:19 | | |
| 230:23-231:15 | SP, OUT | | |
| 231:17-21 | | | |
| 231:23-233:14 | | | |
| 233:17-234:16 | MSC, OUT, SP (233:5-233:14) | | |
| 234:19-20 | MSC, OUT, SP | | |
| 234:22-235:13 | MSC, OUT, SP | | |
| 235:16-17 | MSC, OUT, SP | | |
| 235:19 | MSC, OUT, SP | | |
| 235:22 | MSC, OUT, SP | | |
| 237:5-8 | MSC, OUT, SP | | |
| 237:12-16 | MSC, ASF MSC, ASF | | |
| 237:18-20 | MSC, ASF | | |
| 238:6-8 | MSC, ASF | | |
| 238:11-23 | MAC, ASF, ARG (238:6) | | |
| 238:25-239:5 | | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 239:6-16 | | | |
| 242:19-22 | | | |
| 242:25-243:3 | VA, REL, PRJ, LFN, SP | | |
| 247:5-11 | | | |
| 247:14-20 | LFN, LEG, REL, PRJ | | |
| 248:5-25 | LFN, LEG, REL, PRJ | | |
| 252:19-21 | | | |
| 252:24-253:1 | VA, REL, PRJ, LFN, SP | | |
| 253:3 | VA, REL, PRJ, LFN, SP | | |
| 253:6 | VA, REL, PRJ, LFN, SP | | |
| 253:8-9 | VA, REL, PRJ, LFN, SP | | |
| 253:12-14 | VA, REL, PRJ, LFN, SP | | |
| 253:16-24 | VA, REL, PRJ, LFN, SP | | |
| 254:15-17 | VA, REL, PRJ, LFN, SP | | |
| 254:20-22 | ASF, SP, LFN | | |
| 255:16-256:11 | ASF, SP, LFN | | |
| 256:12-13 | | | |
| 256:16-20 | VA, LEG, SP | | |
| 256:22-257:6 | VA, LEG, SP | | |
| 257:7-16 | | | |
| 257:21-24 | | | |
| 258:3-25 | | | |
| 259:1-2 | | 259:3-259:5 | |
| 259:6-10 | | | |
| 259:17-20 | | | |
| 261:22-262:13 | | | |
| 262:16-24 | SP, REL, PRJ | | |
| 263:2 | SP, REL, PRJ | | |
| 263:5-264:14 | SP, REL, PRJ | | |

**Scott Robinson 30(b)(6)**
(Nov. 4, 2020 Deposition)

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| 7:21-8:3 | | | |
| 9:2-7 | | | |
| 13:21-15:16 | VA, REL, PRJ | | |
| 15:17-16:21 | REL, PRJ (15:17-16:5) SP, REL, PRJ, ASF (16:6-16:21) | | |
| 22:23-25 | VA, REL, PRJ | | |
| 23:8-17 | VA, REL, PRJ (23:8-23:10) VA, ASF, REL, PRJ (23:11-23:17) | 23:18-23:19 23:21-23:25 | |
| 24:9-25:4 | REL, PRJ | | |
| 26:6-17 | REL, PRJ (26:6-26:14) VA, REL, PRJ (26:15-26:17) | | |
| 26:19 | VA, REL, PRJ | | |
| 40:23-42:1 | REL, PRJ | | |
| 64:13-65:13 | REL, PRJ | | |
| 77:6-22 | REL, PRJ | | |
| 80:3-22 | REL, PRJ | | |
| 85:6-17 | REL, PRJ | | |
| 85:18-86:14 | REL, PRJ (85:18-86:11) MSC, REL, PRJ (86:12-86:14) | | |
| 86:16-18 | MSC, REL, PRJ | | |
| 87:17-22 | REL, PRJ | | |
| 88:22-89:3 | REL, PRJ (88:22-89:1) VA, REL, PRJ (89:2-89:3) | | |
| 89:5-10 | VA, REL, PRJ | | |
| 89:12-19 | VA, REL, PRJ | | |
| 92:21-93:11 | VA, REL, PRJ | | |
| 93:12-94:9 | VA, REL, PRJ (93:12-93:16) | | |

| NuVasive Designations | Alphatec Objections | Alphatec Counter-Designations | NuVasive Objections |
|---|---|---|---|
| | VA, REL, PRJ (93:17-94:9) | | |
| 94:23-95:5 | REL, PRJ | | |
| 95:9-22 | REL, PRJ | | |

1

Dated: October 29, 2021          **WILSON SONSINI GOODRICH & ROSATI**

2

3                                          By:  */s/ Wendy L. Devine*

4                                               Wendy L. Devine (SBN 246337)

5                                               Morris Fodeman (*pro hac vice*)

6                                               mfodeman@wsgr.com
                                                1301 Avenue of the Americas, 40th Floor

7                                               New York, NY  10019-6022

8                                               (212) 999-5800

9                                               Wendy L. Devine (SBN 246337)

10                                              wdevine@wsgr.com
                                                One Market Plaza

11                                              Spear Tower, Suite 3300

12                                              San Francisco, California 94105-1126
                                                (415) 947-2000

13

14                                              Natalie J. Morgan (SBN 211143)

15                                              nmorgan@wsgr.com
                                                12235 El Camino Real

16                                              San Diego, CA 92130

17                                              (858) 350-2300

18                                          **HILGERS GRABEN PLLC**

19                                              Michael T. Hilgers (*pro hac vice*)
                                                mhilgers@hilgersgraben.com

20                                              575 Fallbrook Blvd., Suite 202

21                                              Lincoln, NE 68521
                                                (402) 218-2106

22

23                                          *Attorneys for Plaintiff NuVasive, Inc.*

24

25

26

27

28

PLAINTIFF NUVASIVE, INC.'S                    112                    18-cv-00347-CAB-MDD
DEPOSITION DESIGNATIONS

# CERTIFICATE OF SERVICE

The undersigned certifies that a true and correct copy of the foregoing document has been served on this date to all current and/or opposing counsel of record if any to date who are deemed to have consented to electronic service via the Court's CM/ECF system per Civ.L.R. 5.4(d). Any other counsel of record will be served by electronic mail facsimile and/or overnight delivery.

I declare under penalty of perjury under the laws of the United States of America that the above is true and correct. Executed this 29th day of October 2021 at Los Angeles, California.

By: */s/ Soo Kim*
SOO KIM

**OBJECTION CODES**
*NuVasive v. Alphatec*

| Code | Description | Basis |
|---|---|---|
| 30(b)(6) | Outside Scope of 30(b)(6) Topic | FRCP 30(b)(6) |
| 403 | Prejudice, Confusion, Undue Delay Outweighs Probative Value | FRE 403 |
| AA | Asked and Answered | |
| AMB | Vague and Ambiguous | |
| ARG | Argumentative | |
| ATH | Authenticity or Identification | FRE 901 |
| BER | Best Evidence Rule | FRE 1002-1003 |
| CE | Improper character evidence | FRE 404, 608 |
| CPD | Compound | |
| CM | Cumulative/Duplicative | FRE 611 |
| CMP | Multiple Exhibits/Improper Compilation | FRE 611, 403, 901 |
| *Daubert* | Document Subject to *Daubert* Motion | FRE 701-703 |
| DSCR | Inadequate, Misleading, or Improper Description or Incorrect Bates Number Range | |
| DUP | Duplicate Exhibit | |
| FND | Lacks Foundation/Personal Knowledge | FRE 602, 611, 901 |
| Foreign | Contains audio or text in a foreign language for which an English translation has not been provided | FRE 106, 901 |
| HRS | Hearsay | FRE 801-802, 805 |
| HYP | Improper Hypothetical | FRE 501-502 |
| ID | Inadmissible Demonstrative | |
| ILLEG | Illegible | |
| ILO | Improper Expert Testimony by Non-Expert or Calls for Expert Testimony. | FRE 701, 702 |
| IMP | Improper Counter-Designation | |
| INC | Incomplete Testimony or Exhibit (e.g., appears cut-off or lacking certain pages, images, etc.) | FRE 106, 403 |
| LA | Limited Admissibility | FRE 105 |

| Code | Description | Basis |
|------|-------------|-------|
| LC | Calls for Legal Conclusion | |
| LDG | Leading | |
| *Markman* | Document relates to Claim Construction Issues Already Decided | *Markman* |
| MD | Multiple Documents | |
| MIS | Mischaracterizes Evidence or Testimony or Misleading | FRE 611 |
| NE | Not Evidence | |
| NOID | Unidentifiable Document (all objections reserved) | |
| NP | Not Produced / Produced Untimely | FRCP 26, 37 |
| NR | Non-Responsive Answer | FRE 611 |
| OBJ | Not Testimony, Includes Attorney Objections, Discussions | |
| PL | Pleading | |
| PRV | Attorney-Client Privilege or Work Product | FRE 501-502 |
| REL | Not Relevant | FRE 401-402 |
| S | Settlement | FRE 408 |
| SPC | Calls for Speculation | FRE 401-403, 602, 701 |
| SUM | Improper Summary | FRE 1006 |

# EXHIBIT 6

## TO THE NOVEMBER 5, 2021 JOINT PRETRIAL ORDER

## Alphatec's Deposition Designations

Alphatec designates the following deposition testimony which may be offered at trial. With these designations, Alphatec does not waive any rights or objections previously asserted, including objections on grounds of admissibility or the attorney-client privilege. Furthermore, Alphatec reserves the right to call at trial any witness disclosed on NuVasive's disclosures (including by deposition).

Alphatec further reserves the right to call any witness whose deposition testimony is designated herein live at trial. Additionally, for those witnesses designated as "live" for whom Alphatec also has provided deposition designations, Alphatec reserves the right to call such witnesses by deposition in lieu of live testimony. Alphatec reserves the right to call additional witnesses for purposes of impeachment or rebuttal (including by deposition) and to use deposition testimony in accordance with the Federal and Local Rules if witnesses are unavailable, or become unavailable after the date of this disclosure.

Alphatec further reserves the right to amend, revise, or supplement these designations, including upon receipt of any other rulings from the Court or future discovery. Alphatec also incorporates by reference any errata that pertain to any designated testimony. Finally, Alphatec reserves the right to use additional designations to authenticate or admit evidence at trial where the Court permits.

## Alphatec's Objections to NuVasive's Deposition Designations

Alphatec asserts the below objections to NuVasive's designated deposition testimony and counter designations.  To the extent any of the witnesses for whom NuVasive has designated deposition testimony are also witnesses for whom Alphatec affirmatively designated deposition testimony in its disclosures, Alphatec hereby incorporates by reference all such testimony as counter-designated testimony herein. Alphatec expects to meet and confer with NuVasive regarding consolidation of the parties' affirmative designations and counter-designations.

NuVasive has improperly designated deposition testimony for multiple of its own

1   witnesses, including Matt Link and Eric Finley. Alphatec objects to NuVasive's

2   affirmative designations as hearsay.

3         With these objections and counter-designations, Alphatec does not waive any

4   objections, including any objections on grounds of the attorney-client privilege.

5   Furthermore, Alphatec reserves the right to call at trial any witness disclosed on

6   NuVasive's disclosures (including by deposition).

7         Alphatec further reserves the right to call any witness whose deposition testimony

8   is counter-designated herein live at trial. Alphatec further reserves the right to amend,

9   revise, or supplement these objections and counter-designations, for example, upon

10  receipt of NuVasive's counter-designations, any other rulings from the Court, or future

11  discovery. Alphatec reserves the right to use additional counter-designations to

12  authenticate or admit evidence at trial where the Court permits. Finally, Alphatec

13  reserves the right to assert objections to admissibility of NuVasive's designated

14  testimony to the extent they are barred by forthcoming rulings, including on Alphatec's

15  and NuVasive's anticipated motions *in limine*.

16

17

18

19

20

21

22

23

24

25

26

27

28

Nuvasive, Inc. v. Alphatec Holdings, Inc. et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

# Defendants' Amended Initial Deposition Designations

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 7:21 | 7:22 | | | | | | | |
| 8:20 | 9:3 | | | | | | | |
| 9:25 | 10:10 | See left | REL | 10:5-10 | 10:5-10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 10:11 | 10:16 | See left | REL | 10:11-13 | 10:11-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 10:17 | 11:3 | | | | | | | |
| 11:6 | 11:8 | See left | REL, 403 | | | | | |
| 11:10 | 11:10 | See left | REL, 403 | | | | | |
| 11:12 | 11:20 | See left | REL, 403 | 11:23-12:2; 12:3-8 | 11:23-12:2; 12:3-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 11:23 | 12:1 | | | | | | | |
| 12:3 | 12:8 | | | | | | | |
| 12:10 | 13:3 | See left | REL, 403, FND | | | | | |
| 13:5 | 13:6 | See left | REL, 403, FND | | | | | |
| 13:8 | 13:12 | See left | REL, 403 | 13:8-14; 13:16 | 13:8-14; 13:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 13:24 | 14:6 | See left | INC, REL, 403 | 13:18-14:6 | 13:18-14:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 15:1 | 15:15 | See left | REL, 403 | | | | | |
| 15:17 | 16:18 | See left | REL, 403 | | | | | |
| 18:4 | 18:13 | See left | REL, 403 | | | | | |
| 18:17 | 18:19 | See left | REL, 403 | | | | | |
| 18:22 | 19:1 | See left | REL, 403 | | | | | |
| 19:3 | 19:11 | See left | REL, 403 | | | | | |
| 19:14 | 20:7 | See left | REL, 403, NR | | | | | |
| 20:8 | 20:16 | See left | REL, 403 | | | | | |
| 20:22 | 20:25 | | | | | | | |
| 21:1 | 21:3 | See left | INC | 21:1-18 | 21:1-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 21:4 | 21:9 | See left | INC | 21:1-18; 21:24-22:6 | 21:1-18; 21:24-22:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 22:10 | 22:11 | | | | | | | |
| 22:14 | 22:25 | | | | | | | |
| 23:1 | 23:4 | See left | REL, INC | | | | | |
| 23:7 | 23:9 | See left | REL, INC | | | | | |

2

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 23:21 | 24:5 | See left | REL, INC | 23:11-24:8; 24:10-25:18 | 23:11-24:8; 24:10-25:18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 25:5 | 25:18 | | | 24:10-25:18 | 24:10-25:18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 25:21 | 25:21 | | | | | | | |
| 25:23 | 26:16 | | | | | | | |
| 26:18 | 26:20 | | | | | | | |
| 26:22 | 27:1 | See left | REL, INC | | | | | |
| 27:2 | 27:4 | See left | REL, INC, NR | | | | | |
| 27:7 | 27:10 | See left | REL, INC, NR | | | | | |
| 27:12 | 27:13 | See left | REL, INC, NR | | | | | |
| 27:15 | 27:16 | See left | REL, INC, NR | | | | | |
| 27:18 | 28:9 | See left | REL, INC | 27:23-28:13; 28:17-25; 29:3; 29:5-24; 30:1-4; 30:6-12; 30:20-23 | 27:23-28:13; 28:17-25; 29:3; 29:5-24; 30:1-4; 30:6-12; 30:20-23 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 32:17 | 32:20 | See left | REL, INC, NR | | | | | |
| 32:22 | 32:22 | See left | REL, INC, NR | | | | | |
| 32:24 | 33:15 | | | | | | | |
| 33:16 | 33:23 | See left | REL, 403 | | | | | |
| 34:1 | 34:1 | See left | REL, 403 | | | | | |

3

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 34:3 | 34:8 | | | | | | | |
| 34:24 | 35:9 | See left | REL, INC | 34:24-36:3 | 34:24-36:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 36:4 | 36:7 | See left | REL, INC | | | | | |
| 36:9 | 36:10 | See left | REL, INC | | | | | |
| 38:25 | 39:4 | See left | REL, INC | 38:22-39:4 | 38:22-39:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 39:9 | 39:11 | See left | REL, INC | | | | | |
| 39:13 | 39:15 | See left | REL, INC | 39:13-22 | 39:13-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 39:16 | 39:18 | See left | REL, INC | | | | | |
| 39:19 | 39:22 | | | | | | | |
| 39:25 | 40:8 | See left | REL | 39:25 | 39:25 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:9 | 40:22 | See left | REL, 403 | | | | | |
| 40:24 | 41:2 | See left | REL | | | | | |
| 41:4 | 41:5 | See left | REL | | | | | |
| 41:7 | 41:15 | See left | REL, 403 | | | | | |
| 41:18 | 41:18 | See left | REL, 403 | | | | | |

4

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 41:20 | 41:24 | See left | REL, 403 | | | | | |
| 42:1 | 42:9 | See left | REL, 403 | | | | | |
| 42:11 | 42:16 | See left | REL, 403 | | | | | |
| 43:19 | 43:22 | See left | REL, 403 | | | | | |
| 44:1 | 44:10 | See left | REL, 403 | | | | | |
| 44:16 | 44:18 | See left | REL, 403 | | | | | |
| 44:21 | 44:21 | See left | REL, 403 | | | | | |
| 45:11 | 45:18 | See left | REL, 403 | | | | | |
| 45:19 | 45:23 | See left | REL, 403 | | | | | |
| 45:24 | 48:15 | See left | REL, 403 | | | | | |
| 50:21 | 50:22 | See left | REL, 403 | 50:2-8 | 50:2-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 50:22 | 51:2 | See left | REL, 403 | | | | | |
| 51:5 | 51:17 | See left | REL, 403 | 51:5-9 | 51:5-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 51:20 | 51:22 | See left | REL, 403 | 53:23-24; 54:2-5 | 53:23-24; 54:2-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 55:15 | 55:20 | See left | REL, 403, FND, SPC | | | | | |
| 55:21 | 55:23 | See left | REL, 403, FND, SPC | | | | | |

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 55:25 | 56:4 | See left | REL, 403, FND, SPC | | | | | |
| 56:8 | 56:9 | See left | REL, 403, FND, SPC | | | | | |
| 56:22 | 57:18 | | | | | | | |
| 65:21 | 66:1 | | | | | | | |
| 66:2 | 66:15 | See left | REL, 403, INC | 61:5-7; 61:9-16; 62:5-10; 62:17-20; 65:21-66:1; 67:3-7; 68:23-69:6; 69:17-18; 69:20; 69:22-23; 70:15-18 | 61:5-7; 61:9-16; 62:5-10; 62:17-20; 65:21-66:1; 67:3-7; 68:23-69:6; 69:17-18; 69:20; 69:22-23; 70:15-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 66:17 | 66:21 | See left | REL, 403, INC | 61:5-7; 61:9-16; 62:5-62:10; 62:17-20; 65:21-66:1; 67:3-7; 68:23-69:6; 69:17-18; 69:20; 69:22-23; 70:15-18 | 61:5-7; 61:9-16; 62:5-62:10; 62:17-20; 65:21-66:1; 67:3-7; 68:23-69:6; 69:17-18; 69:20; 69:22-23; 70:15-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 66:22 | 67:2 | See left | REL, 403, INC | 61:5-7; 61:9-16; 62:5-10; 62:17-20; 65:21-66:1; 67:3-7; 68:23-69:6; 69:17-18; 69:20; 69:22-23; 70:15-18 | 61:5-7; 61:9-16; 62:5-10; 62:17-20; 65:21-66:1; 67:3-7; 68:23-69:6; 69:17-18; 69:20; 69:22-23; 70:15-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 82:7 | 83:5 | See left | REL, 403, FDN, SPC | | | | | |
| 83:7 | 83:11 | See left | REL, 403, FDN, SPC | | | | | |

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 83:14 | 84:7 | See left | REL, 403, FDN, SPC | | | | | |
| 84:9 | 84:21 | See left | REL, 403, FDN, SPC | | | | | |
| 84:23 | 84:25 | See left | REL, 403 | 84:25; 85:2; 85:4-6 | 84:25; 85:2; 85:4-6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 85:2 | 85:6 | See left | REL, 403 | 85:2; 85:4-6 | 85:2; 85:4-6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 85:8 | 85:21 | See left | REL, 403, FDN, SPC | 85:8-11; 85:13-17 | 85:8-11; 85:13-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 85:22 | 85:22 | See left | REL, 403, FDN, SPC | | | | | |
| 85:24 | 85:24 | See left | REL, 403, FDN, SPC | | | | | |
| 86:2 | 86:3 | See left | REL, 403, FDN, SPC | | | | | |
| 86:5 | 86:15 | See left | REL, 403, FDN, SPC | | | | | |
| 91:9 | 91:14 | See left | REL, 403, FDN, SPC | | | | | |
| 91:20 | 91:23 | See left | REL, 403, FDN, INC | | | | | |
| 91:24 | 92:8 | See left | REL, 403, FDN, SPC | 92:4-8 | 92:4-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 93:8 | 94:1 | See left | REL, 403 | 93:8-25-94:1 | 93:8-25-94:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 94:2 | 94:14 | See left | REL 403 | 94:2-3 | 94:2-3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 95:21 | 96:5 | | | | | | | |
| 97:1 | 97:10 | See left | REL, 403, INC, AMB | | | | | |
| 97:11 | 98:17 | See left | REL, 403, INC, AMB | | | | | |
| 98:18 | 99:12 | See left | REL, 403, INC, AMB | | | | | |
| 99:13 | 99:14 | | | | | | | |
| 99:17 | 100:15 | See left | REL, 403, INC, AMB | 99:13-14; 99:17-18 | 99:13-14; 99:17-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 100:19 | 100:20 | | | | | | | |
| 100:22 | 101:11 | | | | | | | |
| 102:10 | 102:24 | See left | REL, 403, INC, AMB | | | | | |
| 102:25 | 103:2 | See left | REL, 403, SPC, AMB | | | | | |
| 103:5 | 103:12 | See left | REL, 403, SPC, AMB | | | | | |
| 103:14 | 103:19 | See left | REL, 403, SPC, AMB | | | | | |
| 103:21 | 103:22 | | | | | | | |
| 104:2 | 104:9 | See left | REL, 403, SPC, AMB, INC | 104:2-15; 104:24 | 104:2-15; 104:24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

8

## Neville Alleyne MD (11/04/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 105:2 | 105:6 | See left | REL, 403, SPC, AMB, INC | 105:2-7 | 105:2-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 105:7 | 105:7 | | | | | | | |
| 105:13 | 106:3 | See left | REL, 403, SPC, AMB | 105:13-18; 105:20-106:4 | 105:13-18; 105:20-106:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 106:4 | 106:4 | | | | | | | |
| 106:7 | 106:15 | | | | | | | |
| 106:17 | 106:22 | | | | | | | |
| 107:2 | 107:16 | See left | REL, 403, SPC, AMB | 107:2-11 | 107:2-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 107:20 | 107:24 | See left | REL, 403, SPC, AMB | | | | | |
| 108:2 | 108:4 | See left | REL, 403, SPC, AMB | | | | | |
| 108:6 | 108:16 | See left | REL, 403, SPC, AMB | | | | | |
| 108:18 | 108:20 | See left | REL, 403, SPC, AMB | | | | | |
| 109:2 | 109:9 | See left | REL, 403, AMB | | | | | |
| 109:14 | 110:4 | See left | REL, 403, AMB | | | | | |
| 110:6 | 110:7 | See left | REL, 403, AMB | | | | | |
| 110:9 | 110:11 | See left | REL, 403, AMB | | | | | |
| 110:18 | 110:21 | | | | | | | |

9

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 110:23 | 112:6 | | | | | | | |
| 112:8 | 112:12 | See left | REL, 403, SPC, AMB | | | | | |
| 112:14 | 112:14 | See left | REL, 403, SPC, AMB | | | | | |
| 112:16 | 113:9 | See left | REL, 403, SPC, AMB | | | | | |
| 113:10 | 113:12 | See left | REL, 403, SPC, AMB | | | | | |
| 113:15 | 113:18 | See left | REL, 403, SPC, AMB | | | | | |
| 113:22 | 114:3 | See left | REL, 403, SPC, AMB | | | | | |
| 116:12 | 117:21 | See left | REL, 403, SPC, AMB | | | | | |
| 117:22 | 118:18 | See left | REL, 403, SPC, AMB | | | | | |
| 118:20 | 119:4 | See left | REL, 403, SPC, AMB | | | | | |
| 119:6 | 119:8 | See left | REL, 403, SPC, AMB | | | | | |
| 119:10 | 119:10 | See left | REL, 403, SPC, AMB | | | | | |
| 119:12 | 120:1 | See left | REL, 403, SPC, AMB | 119:23-120:8 | 119:23-120:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 120:9 | 121:1 | See left | REL, 403, SPC | | | | | |
| 121:2 | 121:10 | See left | REL, 403, SPC, AMB | 121:8-10; 121:12-15 | 121:8-10; 121:12-15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 121:12 | 121:15 | | | | | | | |
| 121:17 | 122:10 | See left | REL, 403, SPC | | | | | |
| 122:22 | 123:2 | See left | REL, 403, SPC | | | | | |

10

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 123:6 | 123:20 | See left | REL, 403, SPC | 123:12-20; 123:22-125:6 | 123:12-20; 123:22-125:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 123:22 | 124:1 | | | | | | | |
| 140:6 | 140:13 | See left | REL, 403 | 140:6-15 | 140:6-15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 140:14 | 140:14 | See left | REL, 403 | 140:6-15 | 140:6-15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 140:21 | 141:3 | See left | REL, 403, INC | 140:21-141:15 | 140:21-141:15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 141:4 | 141:8 | See left | REL, 403, INC | 140:21-141:15 | 140:21-141:15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 141:9 | 141:12 | See left | REL, 403, INC | 140:21-141:15 | 140:21-141:15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 149:21 | 150:15 | See left | REL, 403, AMB | | | | | |
| 150:23 | 151:13 | See left | REL, 403, AMB | | | | | |
| 151:14 | 152:12 | See left | REL, 403, AMB | 151:14-19 | 151:14-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

11

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 152:13 | 153:14 | See left | REL, 403, AMB | 153:3-14 | 153:3-14 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 153:15 | 154:1 | See left | REL, 403 | | | | | |
| 178:24 | 179:4 | | | | | | | |
| 179:10 | 179:16 | See left | REL, 403 | 179:10-180:24 | 179:10-180:24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 191:11 | 191:24 | See left | REL, 403 | | | | | |
| 196:5 | 196:18 | See left | REL, 403 | 196:5-197:3 | 196:5-197:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 196:19 | 197:3 | See left | REL, 403 | 196:5-197:3 | 196:5-197:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 197:7 | 197:9 | | | | | | | |
| 197:10 | 197:16 | See left | REL, 403 | | | | | |
| 197:17 | 197:22 | See left | REL, 403 | 197:23-198:4 | 197:23-198:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 199:24 | 200:5 | | | | | | | |
| 200:8 | 200:8 | | | | | | | |
| 200:10 | 200:25 | | | | | | | |

12

| Neville Alleyne MD (11/04/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations (per parties understanding no counter-counters are being served) | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 236:8 | 236:15 | | | | | | | |
| 236:18 | 236:19 | See left | REL, 403 | 236:18-23 | 236:18-23 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 236:20 | 236:23 | See left | REL, 403 | 236:18-23 | 236:18-23 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 237:2 | 237:2 | See left | REL, 403 | 237:2-11 | 237:2-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 237:3 | 237:20 | See left | REL, 403 | 237:2-11 | 237:2-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 237:21 | 238:7 | | | | | | | |
| 238:8 | 238:9 | See left | REL, 403 | 238:10-15; 238:17-23 238:25-239:6; 239:15-240:19 | 238:10-15; 238:17-23; 238:25-239:6; 239:15-240:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 240:8 | 241:5 | See left | REL, 403 | 239:15-240:19 | 239:15-240:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 241:6 | 241:18 | See left | REL, 403, AMB | | | | | |
| 241:19 | 241:24 | See left | REL, 403, AMB | | | | | |

13

## Brad Anderson (12/16/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | | Line Start / Line Ended | Basis | Line Start | Line End |
| 5:7 | 5:8 | | | | | | | | |
| 7:20 | 9:19 | See left | REL, 403, AMB | | | | | | |
| 17:20 | 17:21 | See left | REL, 403 | | | | | | |
| 17:22 | 18:9 | See left | REL, 403 | | | | | | |
| 18:14 | 18:14 | See left | REL, 403 | | | | | | |
| 18:16 | 18:20 | See left | REL, 403 | | | | | | |
| 18:24 | 18:24 | See left | REL, 403, AMB | | | | | | |
| 19:1 | 19:14 | See left | REL, 403, AMB | | | | | | |
| 19:23 | 19:25 | See left | REL, 403, AMB | | | | | | |
| 20:2 | 20:5 | See left | REL, 403 | | | | | | |
| 20:7 | 20:16 | See left | REL, 403 | | | | | | |
| 20:19 | 20:23 | See left | REL, 403 | | | | | | |
| 20:25 | 21:11 | See left | REL, 403 | | | | | | |
| 21:13 | 21:18 | See left | REL, 403, AMB | | | | | | |
| 21:20 | 21:21 | See left | REL, 403 | | | | | | |
| 22:14 | 23:21 | See left | REL, 403, AMB | | | | | | |
| 25:7 | 26:4 | See left | REL, 403, AMB | | | | | | |
| 26:6 | 26:10 | See left | REL, 403, AMB, SPC | | | | | | |
| 26:12 | 26:18 | See left | REL, 403 | | | | | | |
| 26:20 | 26:24 | See left | REL, 403, AMB, SPC | | | | | | |
| 27:2 | 27:21 | See left | REL, 403, SPC | | | | | | |
| 27:22 | 27:22 | See left | REL, 403, AMB, SPC | | | | | | |
| 27:24 | 27:25 | See left | REL, 403, SPC | | | | | | |

## Brad Anderson (12/16/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 30:8 | 30:11 | See left | REL, 403, AMB, MIS | 28:13-16; 28:18-24 29:1-19; 29:21-30:1 | 28:13-16; 28:18-24 29:1-19; 29:21-30:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 30:14 | 31:8 | See left | REL, 403, AMB | | | | | |
| 31:10 | 31:22 | See left | REL, 403 | | | | | |
| 31:24 | 32:9 | See left | REL, 403, AMB | | | | | |
| 32:11 | 32:21 | See left | REL, 403, AMB | | | | | |
| 32:23 | 33:4 | See left | REL, 403 | | | | | |
| 33:6 | 33:10 | See left | REL, 403 | 33:12-13; 33:15-17 | 33:12-13; 33:15-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:3 | 34:6 | See left | REL, 403, INC | 33:12-13; 33:15-17 | 33:12-13; 33:15-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:8 | 34:10 | See left | REL, 403, INC | 33:12-13; 33:15-17 | 33:12-13; 33:15-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:4 | 40:6 | See left | REL, 403, FND, SPC | 39:22-40:2 | 39:22-40:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:8 | 40:18 | See left | REL, 403, FND, SPC | 39:22-40:2 | 39:22-40:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 44:7 | 44:8 | See left | REL, 403, INC | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

15

## Brad Anderson (12/16/2019)

| Defendants' Designations | | | | Plaintiff's Evidentiary Objections to Defendants' Designations | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 44:14 | 44:17 | See left | REL, 403, INC | | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 44:18 | 44:20 | | REL, 403 | | | | | | |
| 44:22 | 45:9 | | REL, 403 | | | | | | |
| 45:14 | 45:18 | See left | REL, 403, INC, SPC | | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 45:20 | 45:22 | See left | REL, 403, INC, SPC | | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | 43:18-22; 43:24-44:5; 44:10-11; 44:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 48:2 | 48:3 | See left | REL, 403 | | 48:8-9; 48:11-12 | 48:8-9; 48:11-12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 48:5 | 48:6 | See left | REL, 403 | | 48:8-9; 48:11-12 | 48:8-9; 48:11-12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 48:14 | 48:16 | See left | REL, 403, AA | | 48:8-9; 48:11-12 | 48:8-9; 48:11-12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 48:21 | 48:22 | See left | REL, 403, AA | | 48:8-9; 48:11-12 | 48:8-9; 48:11-12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 48:23 | 48:23 | See left | REL, 403, AA | | 48:8-9; 48:11-12 | 48:8-9; 48:11-12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Brad Anderson (12/16/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 48:24 | 49:2 | See left | REL, 403, AA | 48:8-9; 48:11-12 | 48:8-9; 48:11-12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 49:23 | 50:2 | See left | REL, 403, INC, SPC | 49:20-22 | 49:20-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 50:4 | 50:9 | See left | REL, 403, INC, SPC | 49:20-22 | 49:20-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 50:11 | 50:13 | See left | REL, 403, INC, SPC, AA | 49:20-22 | 49:20-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 50:15 | 50:16 | See left | REL, 403, INC, SPC, AA | 49:20-22 | 49:20-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:11 | 57:14 | See left | REL, 403, AA | 51:25-52:1; 52:3-11 | 51:25-52:1; 52:3-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:16 | 57:20 | See left | REL, 403, AA | 51:25-52:1; 52:3-11 | 51:25-52:1; 52:3-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:22 | 57:24 | | REL, 403 | | | | | |
| 58:1 | 58:10 | | REL, 403 | | | | | |
| 59:1 | 59:3 | | REL, 403 | | | | | |
| 59:5 | 59:10 | | REL, 403 | | | | | |
| 69:6 | 69:8 | | REL, 403, AMB, SPC | | | | | |

17

## Brad Anderson (12/16/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 69:10 | 69:13 | | REL, 403, AMB, SPC | | | | | |
| 69:15 | 69:16 | | REL, 403, AMB | | | | | |
| 69:18 | 69:19 | | REL, 403, AMB | | | | | |
| 69:21 | 69:21 | | REL, 403, AMB, SEPC | | | | | |
| 69:23 | 70:4 | | REL, 403, AMB, SEPC | | | | | |
| 72:12 | 72:13 | | REL, 403 | | | | | |
| 72:16 | 72:17 | | REL, 403 | | | | | |
| 72:22 | 72:24 | | REL, 403, FND | | | | | |
| 73:24 | 74:4 | | REL, 403, FND, INC | | | | | |
| 89:20 | 90:7 | See left | REL, 403, AMB | 89:20-90:15 | 89:20-90:15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 90:16 | 90:17 | See left | REL, 403, AMB, FND, SPC | 90:8-15 | 90:8-15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 90:17 | 90:25 | See left | REL, 403, AMB, FND, SPC | 90:8-15 | 90:8-15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 96:2 | 96:6 | See left | REL, 403, AMB, SPC, INC | 95:12-15; 95:20-96:1 | 95:12-15; 95:20-96:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 96:8 | 97:4 | See left | REL, 403, AMB, SPC, INC | 95:12-15; 95:20-96:1 | 95:12-15; 95:20-96:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

18

## Brad Anderson (12/16/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | | Line Start / Line Ended | Basis | Line Start | Line End |
| 97:6 | 97:8 | See left | REL, 403, AMB, SPC, INC | 95:12-15; 95:20-96:1 | | 95:12-15; 95:20-96:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 97:10 | 98:5 | See left | REL, 403, AMB, SPC, INC | 95:12-15; 95:20-96:1 | | 95:12-15; 95:20-96:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 101:1 | 101:5 | See left | REL, 403, AMB, SPC, INC | 95:12-15; 95:20-96:1 | | 95:12-15; 95:20-96:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 101:7 | 101:14 | See left | REL, 403, AMB, SPC, INC | 95:12-15; 95:20-96:1 | | 95:12-15; 95:20-96:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 101:16 | 101:18 | See left | REL, 403, AMB, SPC, INC | 95:12-15; 95:20-96:1 | | 95:12-15; 95:20-96:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 101:20 | 101:22 | | REL, 403, SPC | | | | | | |
| 101:24 | 102:8 | | REL, 403, SPC, AMB | | | | | | |
| 102:10 | 102:11 | | REL, 403, SPC, AMB, CPD | | | | | | |
| 102:11 | 102:13 | | REL, 403, SPC, AMB, CPD | | | | | | |
| 102:15 | 102:23 | | REL, 403, SPC, AMB, CPD | | | | | | |
| 102:25 | 103:4 | | REL, 403, SPC, AMB | | | | | | |
| 103:6 | 103:8 | | REL, 403, SPC, AMB | | | | | | |

19

| Brad Anderson (12/16/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | | Line Start / Line Ended | Basis | Line Start | Line End |
| 103:10 | 103:13 | | REL, 403, SPC, AMB | | | | | | |
| 103:15 | 103:16 | | REL, 403, SPC, AMB | | | | | | |
| 104:2 | 104:5 | | REL, 403, INC | | | | | | |
| 104:6 | 104:20 | | REL, 403, AMB, SPC | | | | | | |
| 104:22 | 105:4 | | REL, 403, AMB, SPC | | | | | | |
| 105:6 | 105:21 | | REL, 403, SPC | | | | | | |
| 105:23 | 107:3 | | REL, 403, SPC | | | | | | |
| 107:5 | 107:24 | | REL, 403, SPC | | | | | | |
| 108:1 | 108:17 | | REL, 403, SPC, AMB | | | | | | |
| 108:19 | 109:2 | | REL, 403, SPC, AMB | | | | | | |
| 109:8 | 109:16 | | REL, 403, SPC, AMB | | | | | | |
| 110:1 | 110:3 | See left | REL, 403, SPC, INC | 109:17-21; 109:23-24 | | 109:17-21; 109:23-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 110:5 | 110:24 | See left | REL, 403, SPC, INC | 109:17-21; 109:23-24 | | 109:17-21; 109:23-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 111:2 | 111:9 | | REL, 403, SPC | | | | | | |
| 111:10 | 111:17 | | REL, 403, SPC | | | | | | |
| 114:5 | 114:7 | | REL, 403, SPC | | | | | | |
| 114:9 | 115:1 | | REL, 403, SPC | | | | | | |
| 115:3 | 115:5 | | REL, 403, SPC | | | | | | |
| 115:7 | 115:8 | | REL, 403, SPC, AMB | | | | | | |
| 115:10 | 115:14 | | REL, 403, SPC, AMB | | | | | | |

| Brad Anderson (12/16/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 115:16 | 115:18 | | REL, 403, SPC, AMB | | | | | |
| 115:20 | 116:3 | | REL, 403, SPC, AMB | | | | | |
| 116:5 | 116:7 | | REL, 403, SPC, AMB | | | | | |
| 116:9 | 116:13 | | REL, 403, SPC, AMB | | | | | |
| 117:2 | 117:8 | | REL, 403, SPC, AMB | | | | | |
| 117:10 | 117:19 | | REL, 403, SPC, AMB | | | | | |
| 117:21 | 118:11 | | REL, 403, SPC, AMB | | | | | |
| 118:13 | 118:18 | | REL, 403, SPC, AMB | | | | | |
| 118:20 | 118:25 | | REL, 403, SPC, AMB | | | | | |
| 119:2 | 119:4 | | REL, 403, SPC, AMB | | | | | |
| 119:6 | 119:9 | | REL, 403, SPC, AMB | | | | | |
| 119:11 | 119:20 | | REL, 403, SPC, AMB | | | | | |
| 119:21 | 119:25 | | REL, 403, SPC, AMB | | | | | |
| 120:2 | 120:4 | | REL, 403, SPC, AMB | | | | | |
| 120:6 | 120:11 | | REL, 403, SPC, AMB | | | | | |
| 120:13 | 120:20 | | REL, 403, SPC, AMB | | | | | |
| 120:22 | 121:1 | | REL, 403, SPC, AMB | | | | | |
| 121:3 | 121:4 | | REL, 403, SPC, AMB | | | | | |
| 121:6 | 121:19 | | REL, 403, SPC, AMB | | | | | |
| 121:21 | 122:5 | | REL, 403, SPC, AMB | | | | | |
| 122:7 | 122:14 | | REL, 403, SPC | | | | | |
| 122:17 | 122:17 | | REL, 403, SPC | | | | | |
| 122:19 | 123:1 | | REL, 403, SPC | | | | | |

21

## Brad Anderson (12/16/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 123:3 | 123:6 | | REL, 403, SPC | | | | | |
| 123:8 | 123:10 | | REL, 403, SPC | | | | | |
| 123:12 | 123:14 | | REL, 403, SPC | | | | | |
| 123:16 | 123:21 | | REL, 403, SPC | | | | | |
| 123:23 | 123:24 | See left | REL, 403, SPC | 124:10-12; 124:14-17 | 124:10-12; 124:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 124:23 | 124:24 | See left | REL, 403, SPC, AMB | 124:10-12; 124:14-17 | 124:10-12; 124:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 125:1 | 125:18 | See left | REL, 403, SPC, AMB | 124:10-12; 124:14-17 | 124:10-12; 124:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 125:19 | 125:22 | See left | REL, 403, SPC | 124:10-12; 124:14-17 | 124:10-12; 124:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 125:24 | 126:3 | | REL, 403, SPC | | | | | |
| 126:7 | 126:9 | | REL, 403, SPC | | | | | |
| 126:11 | 126:16 | | REL, 403, SPC | | | | | |
| 126:19 | 126:23 | | REL, 403, SPC, INC | | | | | |
| 128:9 | 128:12 | | REL, 403, SPC, AMB | | | | | |
| 129:1 | 129:12 | | REL, 403, SPC, AMB | | | | | |
| 129:14 | 129:17 | | REL, 403, AMB | | | | | |
| 129:19 | 130:12 | | REL, 403, AMB | | | | | |

22

## Brad Anderson (12/16/2019)

| Defendants' Designations | | | | Plaintiff's Evidentiary Objections to Defendants' Designations | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 131:12 | 132:6 | | REL, 403, AMB | | | | | | |
| 134:7 | 134:14 | See left | REL, 403, AMB | | 133:15-134:6; 135:6-7 | 133:15-134:6; 135:6-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 134:17 | 134:22 | See left | REL, 403, AMB, AA | | 133:15-134:6; 135:6-7 | 133:15-134:6; 135:6-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 135:13 | 135:14 | | REL, 403 | | | | | | |
| 135:21 | 136:4 | | REL, 403 | | | | | | |
| 136:8 | 136:17 | | REL, 403 | | | | | | |
| 136:18 | 136:23 | | REL, 403, SPC, AMB | | | | | | |
| 136:25 | 137:6 | | REL, 403, SPC, AMB | | | | | | |
| 138:14 | 138:21 | See left | REL, 403, SPC, HRS, INC | | 138:2-13 | 138:2-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 138:23 | 139:2 | See left | REL, 403, SPC, HRS, INC | | 138:2-13; 139:4-11 | 138:2-13; 139:4-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 139:12 | 139:23 | See left | REL, 403, SPC, HRS, INC | | 138:2-13; 139:4-11 | 138:2-13; 139:4-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 139:25 | 139:25 | | REL, 403, SPC | | | | | | |
| 140:10 | 140:13 | | REL, 403, SPC | | | | | | |
| 140:15 | 141:1 | | REL, 403, SPC | | | | | | |
| 141:3 | 141:13 | | REL, 403, SPC | | | | | | |

| Brad Anderson (12/16/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 141:15 | 141:20 | | REL, 403, SPC | | | | | |
| 141:21 | 142:2 | | REL, 403, SPC, AMB | | | | | |
| 143:10 | 143:16 | | REL, 403, SPC, AMB | | | | | |
| 143:18 | 144:5 | | REL, 403, SPC, AMB | | | | | |
| 144:7 | 144:11 | | REL, 403, SPC, AMB, CPD | | | | | |
| 144:14 | 144:16 | See left | REL, 403, SPC, AMB, CPD, INC | 144:17-22 | 144:17-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 145:6 | 145:7 | | REL, 403, SPC | | | | | |
| 145:9 | 145:13 | | REL, 403, SPC, REL, 403, SPC | | | | | |
| 145:15 | 145:23 | | REL, 403, SPC | | | | | |
| 145:24 | 146:2 | | REL, 403, SPC | | | | | |
| 146:4 | 146:6 | | REL, 403, SPC | | | | | |
| 146:19 | 146:21 | | REL, 403, SPC | | | | | |
| 146:23 | 146:25 | | REL, 403, SPC | | | | | |
| 147:2 | 147:3 | | REL, 403, SPC, AMB | | | | | |
| 147:5 | 147:6 | | REL, 403, SPC, AMB | | | | | |
| 147:8 | 147:22 | | REL, 403, SPC, AMB | | | | | |
| 147:24 | 148:2 | | REL, 403, SPC | | | | | |
| 148:4 | 148:17 | | REL, 403, SPC | | | | | |
| 148:19 | 149:2 | | REL, 403, SPC | | | | | |
| 149:4 | 149:9 | | REL, 403, SPC | | | | | |

| Brad Anderson (12/16/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | | Line Start / Line Ended | Basis | Line Start | Line End |
| 150:18 | 150:21 | | REL, 403 | | | | | | |
| 150:23 | 150:25 | | REL, 403 | | | | | | |
| 151:2 | 151:12 | | REL, 403, HRS | | | | | | |
| 152:10 | 152:19 | | REL, 403, HRS, SPC | | | | | | |
| 152:20 | 153:1 | | REL, 403, HRS, SPC | | | | | | |
| 153:3 | 153:14 | | REL, 403, SPC | | | | | | |
| 153:16 | 153:25 | | REL, 403, SPC | | | | | | |
| 155:1 | 155:25 | | REL, 403 | | | | | | |
| 156:3 | 157:4 | | REL, 403, SPC | | | | | | |
| 157:10 | 158:2 | | REL, 403, SPC | | | | | | |
| 158:4 | 158:12 | | REL, 403, SPC | | | | | | |
| 158:13 | 158:17 | | REL, 403, SPC, AMB, MIS | | | | | | |
| 158:19 | 158:25 | | REL, 403, SPC | | | | | | |
| 159:2 | 159:4 | | REL, 403, SPC, AMB, MIS | | | | | | |
| 159:6 | 159:14 | | REL, 403, SPC, AMB | | | | | | |
| 159:16 | 159:20 | | REL, 403, SPC, AMB | | | | | | |
| 159:22 | 160:3 | | REL, 403, SPC, AMB | | | | | | |
| 160:5 | 160:10 | | REL, 403, SPC, AMB, CPD | | | | | | |
| 160:13 | 160:13 | | REL, 403, SPC, AMB, CPD | | | | | | |
| 160:15 | 160:23 | | REL, 403, SPC, AMB, | | | | | | |

| Brad Anderson (12/16/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | | Line Start | Line End |
| | | | CPD | | | | | | |
| 161:1 | 161:2 | | REL, 403, AMB | | | | | | |
| 161:4 | 161:7 | | REL, 403, AMB | | | | | | |
| 161:9 | 162:2 | | REL, 403 | | | | | | |
| 162:3 | 162:7 | | REL, 403, AMB, SPC | | | | | | |
| 162:9 | 162:19 | | REL, 403, AMB, SPC, MIS, ARG | | | | | | |
| 162:22 | 163:16 | | REL, 403, AMB, SPC, MIS, ARG | | | | | | |
| 163:18 | 165:3 | | REL, 403, AMB, SPC, MIS, ARG, SPC | | | | | | |
| 165:5 | 165:6 | | REL, 403, AMB, SPC, MIS, ARG, SPC | | | | | | |
| 165:8 | 165:10 | | REL, 403, AMB, SPC, MIS, ARG, SPC | | | | | | |
| 165:12 | 167:17 | | REL, 403, AMB, SPC, MIS, ARG, SPC | | | | | | |
| 167:19 | 167:23 | | REL, 403, AMB, SPC, MIS, ARG, SPC | | | | | | |
| 167:25 | 168:10 | | REL, 403, AMB, SPC, MIS, ARG, SPC | | | | | | |
| 170:4 | 170:5 | | REL, 403 | | | | | | |
| 170:13 | 170:23 | | REL, 403 | | | | | | |

## Brad Anderson (12/16/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | | Line Start / Line Ended | Basis | Line Start | Line End |
| 173:23 | 174:1 | See left | REL, 403, INC, SPC | 173:14-17; 173:20-22 | | 173:14-17; 173:20-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 174:3 | 174:5 | See left | REL, 403, INC, SPC | 173:14-17; 173:20-22 | | 173:14-17; 173:20-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 174:7 | 174:12 | | REL, 403, SPC | | | | | | |
| 174:14 | 174:23 | | REL, 403, SPC | | | | | | |
| 174:25 | 175:14 | | REL, 403, SPC | | | | | | |
| 175:16 | 175:24 | | REL, 403, SPC | | | | | | |
| 176:1 | 176:5 | | REL, 403, SPC | | | | | | |
| 176:7 | 176:14 | | REL, 403, SPC | | | | | | |
| 176:16 | 176:20 | | REL, 403, SPC | | | | | | |
| 176:22 | 177:3 | | REL, 403, SPC | | | | | | |
| 177:5 | 177:10 | | REL, 403, SPC | | | | | | |
| 177:12 | 177:19 | | REL, 403, SPC | | | | | | |
| 177:21 | 178:1 | | REL, 403, SPC | | | | | | |
| 178:3 | 178:14 | | REL, 403, SPC | | | | | | |
| 178:17 | 179:4 | | REL, 403, SPC | | | | | | |
| 179:6 | 179:10 | | REL, 403, SPC | | | | | | |
| 179:12 | 179:23 | | REL, 403, SPC | | | | | | |
| 180:11 | 180:14 | | REL, 403, SPC | | | | | | |
| 180:16 | 180:18 | | REL, 403, SPC | | | | | | |
| 180:20 | 180:24 | | REL, 403, SPC | | | | | | |

## Brad Anderson (12/16/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | | Line Start / Line Ended | Basis | Line Start | Line End |
| 181:1 | 181:9 | | REL, 403, SPC | | | | | | |
| 181:11 | 181:20 | | REL, 403, SPC | | | | | | |
| 181:22 | 181:24 | | REL, 403, SPC | | | | | | |
| 182:1 | 182:2 | | REL, 403, SPC | | | | | | |
| 182:4 | 182:9 | | REL, 403, SPC | | | | | | |
| 182:11 | 182:17 | | REL, 403, SPC | | | | | | |
| 182:19 | 183:1 | | REL, 403, SPC | | | | | | |
| 183:4 | 183:9 | | REL, 403, SPC | | | | | | |
| 183:10 | 183:12 | | REL, 403, SPC | | | | | | |
| 183:16 | 183:20 | | REL, 403, SPC | | | | | | |
| 183:24 | 184:4 | | REL, 403, SPC | | | | | | |
| 184:6 | 184:13 | | REL, 403, SPC, AMB | | | | | | |
| 184:17 | 184:25 | | REL, 403, SPC | | | | | | |
| 185:3 | 185:23 | | REL, 403, SPC | | | | | | |
| 186:1 | 189:6 | | REL, 403, SPC | | | | | | |
| 189:8 | 189:19 | | REL, 403, SPC | | | | | | |
| 199:24 | 201:22 | | REL, 403, SPC | | | | | | |
| 201:24 | 202:6 | | REL, 403, SPC | | | | | | |

## Christopher Burton (11/04/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 7:1 | 7:5 | | | | | | | |
| 8:14 | 8:18 | | | | | | | |
| 10:2 | 10:8 | | | | | | | |
| 13:1 | 13:24 | | | | | | | |
| 14:1 | 14:6 | See left | | 14:7-16; 16:23-17:12; 17:17-18; 17:20-22; 19:24-20:3; 20:5-15; 20:17-18; 22:4-8; 28:21-29:3; 29:10-19; 40:12-18 | 14:7-16; 16:23-17:12; 17:17-18; 17:20-22; 19:24-20:3; 20:5-15; 20:17-18; 22:4-8; 28:21-29:3; 29:10-19; 40:12-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 48:12 | 48:15 | See left | 403, AMB, CPD, FND, NR, OBJ, REL, SPC | 14:7-16; 16:23-17:12; 17:17-18; 17:20-22; 19:24-20:3; 20:5-15; 20:17-18; 22:4-8; 28:21-29:3; 29:10-19; 40:12-18; 43:9-21; 44:2-5; 44:16-22; 49:7-15 | 14:7-16; 16:23-17:12; 17:17-18; 17:20-22; 19:24-20:3; 20:5-15; 20:17-18; 22:4-8; 28:21-29:3; 29:10-19; 40:12-18; 43:9-21; 44:2-5; 44:16-22; 49:7-15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 48:17 | 49:6 | See left | 403, AMB, CPD, FND, NR, OBJ, REL, SPC | 14:7-16; 16:23-17:12; 17:17-18; 17:20-22; 19:24-20:3; 20:5-15; 20:17-18; 22:4-8; 28:21-29:3; 29:10-19; 40:12-18; 43:9-21; 44:2-5; 44:16-22; 49:7-15 | 14:7-16; 16:23-17:12; 17:17-18; 17:20-22; 19:24-20:3; 20:5-15; 20:17-18; 22:4-8; 28:21-29:3; 29:10-19; 40:12-18; 43:9-21; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

29

## Christopher Burton (11/04/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| | | | | | 44:2-5; 44:16-22; 49:7-15 | | | |
| 53:19 | 53:22 | | | 54:10-13 | 54:10-13 | | | |
| 55:3 | 55:11 | | | 54:10-13 | 54:10-13 | | | |
| 55:12 | 55:20 | See left | 30(b)(6), AMB, CPD, MIS, OBJ, SPC | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 55:22 | 56:1 | See left | 30(b)(6), AMB, CPD, MIS, OBJ, SPC | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Christopher Burton (11/04/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 56:2 | 56:5 | See left | 30(b)(6), AMB, CPD, MIS, OBJ, SPC | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 56:7 | 56:12 | See left | 30(b)(6), AMB, CPD, MIS, OBJ, SPC | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | 54:10-13; 58:15-59:9; 60:7-8; 60:10-16; 60:18-61:11; 66:3-67:1; 78:2-7; 78:15-17; 78:19-21; 80:22-81:2; 81:16-24; 82:18-83:8; 92:12-93:6; 93:10-13; 103:15-104:17; 105:20-24; 106:14-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

31

## Christopher Burton (11/25/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| 7:10 | 7:11 | | | 9:25-10:4; 10:12-18; 23:17-24:3 | 9:25-10:4; 10:12-18; 23:17-24:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 8:24 | 8:25 | | | 9:25-10:4; 10:12-18; 23:17-24:3 | 9:25-10:4; 10:12-18; 23:17-24:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 107:5 | 107:22 | See left | AMB, CPD, FND, HYP, LC, MIS, SPC | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20 | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 107:24 | 108:14 | See left | AMB, CPD, FND, HYP, LC, MIS, SPC | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20; 109:10-12; 109:15-19; 111:8-112:8; 112:11-18; 118:24-25; 119:10-15; 120:22-25; 121:2-7; 121:9-10; 121:15-21; | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20; 109:10-12; 109:15-19; 111:8-112:8; 112:11-18; 118:24-25; 119:10-15; 120:22-25; 121:2-7; 121:9-10; 121:15-21; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Christopher Burton (11/25/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| | | | | 126:11-13; 126:21-24; 127:2-7 | 126:11-13; 126:21-24; 127:2-7 | | | |
| 108:16 | 108:24 | See left | AMB, CPD, FND, HYP, LC, MIS, SPC | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20; 109:10-12; 109:15-19; 111:8-112:8; 112:11-18; 118:24-25; 119:10-15; 120:22-25; 121:2-7; 121:9-10; 121:15-21; 126:11-13; 126:21-24; 127:2-7 | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20; 109:10-12; 109:15-19; 111:8-112:8; 112:11-18; 118:24-25; 119:10-15; 120:22-25; 121:2-7; 121:9-10; 121:15-21; 126:11-13; 126:21-24; 127:2-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 109:2 | 109:8 | See left | AMB, CPD, FND, HYP, LC, MIS, SPC | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20; 109:10-12; 109:15-19; 111:8-112:8; 112:11-18; 118:24-25; 119:10-15; | 40:22-41:1; 41:7-9; 41:16-42:3; 56:4-14; 61:5-8; 61:17-18; 61:20-23; 80:18-25; 81:7-12; 89:1-16; 96:15-22; 100:9-10; 100:15-18; 101:8-12; 101:15-20; 109:10-12; 109:15-19; 111:8-112:8; 112:11-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Christopher Burton (11/25/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line Ended | Line Start / Line Ended | Basis | Line Start | Line End |
| | | | | 120:22-25; 121:2-7; 121:9-10; 121:15-21; 126:11-13; 126:21-24; 127:2-7 | 118:24-25; 119:10-15; 120:22-25; 121:2-7; 121:9-10; 121:15-21; 126:11-13; 126:21-24; 127:2-7 | | | |
| 114:7 | 114:20 | See left | 403, REL | | | | | |
| 135:9 | 135:10 | See left | 30(b)(6), 403, AMB, FND, MIS, REL, SPC | 132:24-134:4; 134:8-10; 134:12-18 | 132:24-134:4; 134:8-10; 134:12-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 135:12 | 135:25 | See left | 30(b)(6), 403, AMB, FND, MIS, REL, SPC | 132:24-134:4; 134:8-10; 134:12-18; 137:20-22; 137:25-138:17 | 132:24-134:4; 134:8-10; 134:12-18; 137:20-22; 137:25-138:17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 137:6 | 137:19 | See left | 30(b)(6), 403, AMB, FND, MIS, REL, SPC | 132:24-134:4; 134:8-10; 134:12-18 | 132:24-134:4; 134:8-10; 134:12-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 144:21 | 144:23 | See left | 30(b)(6), 403, AMB, FND, MIS, REL, SPC | 132:24-134:4; 134:8-10; 134:12-18; 137:20-22; 137:25-138:17 | 132:24-134:4; 134:8-10; 134:12-18; 137:20-22; 137:25-138:17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 145:1 | 145:6 | See left | 30(b)(6), 403, AMB, FND, MIS, REL, SPC | 132:24-134:4; 134:8-10; 134:12-18 | 132:24-134:4; 134:8-10; 134:12-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 146:13 | 146:16 | See left | 30(b)(6), 403, AMB, FND, MIS, REL, SPC | 132:24-134:4; 134:8-10; 134:12-18; 137:20-22; 137:25-138:17 | 132:24-134:4; 134:8-10; 134:12-18; 137:20-22; 137:25-138:17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 146:18 | 146:18 | See left | 30(b)(6), 403, AMB, FND, MIS, REL, SPC | 132:24-134:4; 134:8-10; 134:12-18 | 132:24-134:4; 134:8-10; 134:12-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Ryan Donahoe (11/06/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 8:10 | 8:14 | | | | | | | |
| 8:20 | 8:22 | | | | | | | |
| 14:2 | 14:10 | 14:5-10 | LC | | | | | |
| 14:13 | 14:22 | | | | | | | |
| 15:10 | 15:19 | | | | | | | |
| 316:21 | 316:23 | 316:21-23 | FND, CPD, DSCR, SPC | | | | | |
| 317:2 | 317:12 | 317:2-12 | INC | 319:2-320:5; 320:21-24; 321:3-11; 321:17-21; 321:24-322:8; 322:10-323:6; 323:7-10; 323:13-24; 324:2-9; 324:11; 324:13-14; 324:16-19 | 319:2-320:5; 320:21-24; 321:3-11; 321:17-21; 321:24-322:8; 322:10-323:6; 323:7-10; 323:13-24; 324:2-9; 324:11; 324:13-14; 324:16-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 317:14 | 317:17 | 317:14-17 | FND, CPD, DSCR, SPC | | | | | |
| 317:20 | 318:4 | 317:23-318:4 | FND, CPD, DSCR, SPC | 319:2-320:5 | 319:2-320:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| | | 317:20-22 | INC | 320:21-24; 321:3-11; 321:17-21; 321:24-322:8; 322:10-323:6; 323:7-10; 323:13-24 324:2-9; 324:11; 324:13-14; 324:16-19 | 320:21-24; 321:3-11; 321:17-21; 321:24-322:8; 322:10-323:6; 323:7-10; 323:13-24 324:2-9; 324:11; 324:13-14; 324:16-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| **Ryan Donahoe (11/06/2020)** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start/ Line End** | | **Line Start/ Line End** | **Basis** | **Line Start** | **Line End** |
| 318:7 | 318:20 | 318:16-20 | FND, CPD, DSCR, SPC | 319:2-5 | | 319:2-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| | | 318:7-14 | INC | 320:21-24; 321:3-11 321:17-21; 321:24-322:8; 322:10-323:6 323:7-10; 323:13-24 324:2-9, 324:11; 324:13-14; 324:16-19 | | 320:21-24; 321:3-11 321:17-21; 321:24-322:8; 322:10-323:6 323:7-10; 323:13-24 324:2-9, 324:11; 324:13-14; 324:16-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 319:3 | 320:3 | 319:3-320:3 | INC | 319:2-320:5 | | 319:2-320:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| | | | | 320:21-24; 321:3-11 321:17-21; 321:24-322:8; 322:10-323:6 323:7-10; 323:13-24 324:2-9, 324:11; 324:13-14; 324:16-19 | | 320:21-24; 321:3-11 321:17-21; 321:24-322:8; 322:10-323:6 323:7-10; 323:13-24 324:2-9, 324:11; 324:13-14; 324:16-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 324:13 | 324:14 | | | | | | | | |
| 324:16 | 324:19 | | | | | | | | |
| 325:20 | 325:21 | 325:20-21 | 30(b)(6); CPD, FND, MIS, REL | | | | | | |
| 325:24 | 326:6 | 325:24-326:6 | INC | 326:8-12; 326:15-327:1 | | 326:8-12; 326:15-327:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

37

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 7:5 | 7:9 | | | | | | | |
| 8:13 | 9:7 | | REL | | | | | |
| 9:8 | 9:8 | | REL; AMB | 190:24-191:2; 191:5-191:13; 191:16-192:12 | 190:24-191:2; 191:5-191:13; 191:16-192:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 9:10 | 9:10 | | REL | 190:24-191:2; 191:5-191:13; 191:16-192:12 | 190:24-191:2; 191:5-191:13; 191:16-192:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 9:12 | 12:10 | | REL; AMB; CPD; SPC; FND | 190:24-191:2; 191:5-191:13; 191:16-192:12 | 190:24-191:2; 191:5-191:13; 191:16-192:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 36:6 | 36:9 | | REL; FND; BER; ATH | | | | | |
| 37:17 | 37:18 | | REL; FND; BER; ATH; OBJ; MIS | | | | | |
| 39:15 | 39:17 | | REL; FND; BER; ATH; CDP; 30(b)(6) | | | | | |
| 39:18 | 39:19 | | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | | | | | |
| 39:21 | 39:25 | | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | | | | | |
| 40:2 | 40:6 | | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | 40:13-40:14; 40:17-40:18 | 40:13-40:14; 40:17-40:18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:8 | 40:9 | | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | 40:13-40:14; 40:17-40:18 | 40:13-40:14; 40:17-40:18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| John English (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 40:11 | 40:11 | | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | 40:13-40:14; 40:17-40:18 | 40:13-40:14; 40:17-40:18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:20 | 40:21 | | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | | | | | |
| 40:23 | 41:1 | | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | | | | | |
| 41:3 | 41:4 | See left | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | | | | | |
| 41:6 | 41:7 | See left | REL; FND; BER; ATH; INC; SPC; 30(b)(6) | | | | | |
| 41:12 | 41:23 | See left | REL; AA; FND; BER; ATH; SPC; 30(b)(6); AMB | | | | | |
| 41:25 | 41:25 | See left | REL; FND; BER; ATH; SPC; 30(b)(6); AMB | | | | | |
| 42:7 | 42:9 | See left | REL; FND; BER; ATH; SPC; 30(b)(6); AMB; LC | 42:16-17; 43:2-3; 43:5-8 | 42:16-17; 43:2-3; 43:5-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 42:11 | 42:11 | See left | REL; FND; BER; ATH; SPC; 30(b)(6); AMB; LC | 42:16-17; 43:2-3; 43:5-8 | 42:16-17; 43:2-3; 43:5-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 42:13 | 42:14 | See left | REL; FND; BER; ATH; SPC; 30(b)(6); AMB; LC | 42:16-17; 43:2-3; 43:5-8 | 42:16-17; 43:2-3; 43:5-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## John English (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 42:20 | 42:24 | See left | REL; FND; BER; ATH; SPC; 30(b)(6); AMB; LC | 42:16-17; 43:2-3; 43:5-8 | 42:16-17; 43:2-3; 43:5-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 116:14 | 117:7 | See left | 30(b)(6), 403, AA, AMB, CPD, CM, FND, HRS, HYP, ILO, IMP, INC, LC, MIS, NR, OBJ, REL, SPC | | | | | |
| 127:2 | 127:5 | See left | 30(b)(6); HRS; REL; INC; FND | 127:7-8 | 127:7-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 127:16 | 127:18 | See left | REL; FND | 127:7-8 | 127:7-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 127:19 | 128:6 | See left | REL; FND | 127:7-8 | 127:7-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 128:7 | 128:9 | See left | REL; FND; INC | 127:7-8 | 127:7-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 128:10 | 128:12 | See left | REL; FND; INC | 127:7-8 | 127:7-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 128:15 | 128:19 | See left | REL; FND; INC; ATH; BER | | | | | |
| 128:20 | 128:22 | See left | REL; FND; INC; ATH; BER | | | | | |

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 129:11 | 129:15 | See left | REL; FND; INC; ATH; BER | 190:24-191:2; 191:5-13; 191:16-192:12 | 190:24-191:2; 191:5-13; 191:16-192:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 129:16 | 132:16 | See left | 30(b)(6); HRS; REL; FND; INC; ATH; SPC; AMB; BER; CPD | 132:19-20; 190:24-191:2; 191:5-13; 191:16-192:12 | 132:19-20; 190:24-191:2; 191:5-13; 191:16-192:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 132:22 | 137:25 | See left | 30(b)(6); HRS; REL; FND; SPC; AMB; BER; CPD | 132:19-20; 203:18-20; 203:22-25 | 132:19-20; 203:18-20; 203:22-25 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 138:1 | 138:8 | See left | REL; FND; BER; INC | | | | | |
| 138:9 | 139:25 | See left | REL; FND; BER; INC; AMB; SPC | | | | | |
| 140:2 | 140:2 | See left | REL; FND; BER; INC; AMB; SPC | | | | | |
| 140:4 | 140:11 | See left | REL; FND; BER; INC; AMB; SPC | | | | | |
| 142:3 | 142:4 | See left | REL; FND; BER; ATH | | | | | |
| 142:7 | 142:22 | See left | REL; FND; BER; ATH | | | | | |
| 142:23 | 143:22 | See left | REL; FND; BER; ATH AMB; CPD | | | | | |
| 143:24 | 144:3 | See left | REL; FND; BER; ATH; INC | | | | | |
| 144:24 | 145:12 | See left | REL; FND; BER; ATH | | | | | |
| 146:4 | 146:4 | See left | REL; FND; BER; ATH | 146:1-3 | 146:1-3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## John English (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 146:7 | 147:2 | See left | REL; FND; BER; ATH; SPC; INC | 146:1-3 | 146:1-3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 147:5 | 147:13 | See left | REL; FND; BER; ATH; SPC; INC | | | | | |
| 147:17 | 148:2 | See left | REL; FND; BER; ATH; SPC; INC | | | | | |
| 148:6 | 148:9 | See left | REL; FND; BER; ATH; SPC; INC; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 148:11 | 148:21 | See left | REL; FND; BER; ATH; SPC; INC; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 148:23 | 149:1 | See left | REL; FND; BER; ATH; SPC; INC; AA; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | | 161:2-22; 181:25-182:4; 182:6-8 | | | |
| 149:3 | 149:13 | See left | REL; FND; BER; ATH; SPC; INC; AA; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 149:14 | 149:17 | See left | REL; FND; BER; ATH; SPC; INC; AA; AMB | 156:8-11; 156:15-24 157:18-21; 157:23-25 160:2-5; 160:8-16 161:2-22; 181:25-182:4 182:6-8 | 156:8-11; 156:15-24 157:18-21; 157:23-25 160:2-5; 160:8-16 161:2-22; 181:25-182:4 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 149:19 | 149:23 | See left | REL; FND; BER; ATH; SPC; INC; AA; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 151:18 | 151:20 | See left | REL; CPD; SPC; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; | 156:8-11; 156:15-24; 157:18-21; 157:23-25; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 161:2-22; 181:25-182:4; 182:6-8 | 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 |  |  |  |
| 151:23 | 152:1 | See left | REL; CPD; SPC; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 152:3 | 152:14 | See left | REL; CPD; AMB; BER | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 170:25-171:4; 171:7-19; 172:3-20; 181:25-182:4; 182:6-8; 200:14-201:14; 201:16-25 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 170:25-171:4; 171:7-19; 172:3-20; 181:25-182:4; 182:6-8; 200:14-201:14; 201:16-25 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 152:15 | 153:12 | See left | REL; SPC; AMB; BER; INC | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | | 161:2-22; 181:25-182:4; 182:6-8 | | | |
| 153:14 | 154:2 | See left | REL; SPC; AMB; BER; INC | 156:8-11; 156:15-24 157:18-21; 157:23-25 160:2-5; 160:8-16 161:2-22; 181:25-182:4 182:6-8 | 156:8-11; 156:15-24 157:18-21; 157:23-25 160:2-5; 160:8-16 161:2-22; 181:25-182:4 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 154:4 | 154:8 | See left | REL; SPC; AMB; BER; INC | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 154:10 | 154:11 | See left | REL; SPC; AMB; BER; INC | | | | | |
| 154:13 | 154:17 | See left | REL; SPC; AMB; BER; INC | | | | | |
| 154:19 | 155:5 | See left | REL; SPC; AMB; BER; INC | | | | | |
| 155:7 | 155:9 | See left | REL; 403; INC; BER | | | | | |
| 155:10 | 156:7 | See left | REL; 403; INC; BER; SPC; CPD | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; | 156:8-11; 156:15-24; 157:18-21; 157:23-25; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

45

## John English (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 161:2-22; 181:25-182:4; 182:6-8 | 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | | | |
| 157:18 | 157:21 | See left | REL; SPC; INC; AMB | | | | | |
| 157:23 | 157:25 | See left | REL; SPC; INC; AMB | | | | | |
| 158:2 | 158:7 | See left | REL; SPC; INC; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 158:10 | 159:4 | See left | REL; SPC; INC; AMB | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 159:5 | 159:8 | See left | REL; AMB; CPD | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

46

## John English (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 159:13 | 160:5 | See left | REL; AMB; 30(b)(6); SPC; INC | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 160:8 | 162:4 | See left | REL; AMB; 30(b)(6); SPC; CPD; ARG; INC; FND | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 162:5 | 162:18 | See left | REL; AMB; 30(b)(6); SPC; CPD; ARG; INC; FND | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 162:20 | 162:23 | See left | REL; INC; 30(b)(6); SPC; FND | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## John English (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 162:25 | 163:2 | See left | REL; INC; SPC; FND | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 163:3 | 163:6 | See left | REL; INC; SPC; FND | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 163:7 | 163:16 | See left | REL; INC; SPC; FND | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 163:17 | 164:4 | See left | REL; INC; SPC; FND; AMB | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

48

| John English (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | | | |
| 178:11 | 178:14 | See left | REL; INC; FND; AMB; CPD | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 178:17 | 179:6 | See left | REL; INC; FND; AMB; CPD | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 | 164:5-165:8; 165:20-24 166:14; 166:16-17; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| John English (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | | | |
| 179:8 | 180:11 | See left | REL; INC; FND; AMB; CPD; AA | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

50

## John English (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 180:13 | 180:24 | See left | REL; INC; FND; AMB; CPD; AA | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | 164:5-165:8; 165:20-24 166:14; 166:16-17; 166:25-167:1; 167:4-17 167:19; 167:21-168:1 168:3; 168:23-169:8; 169:10-170:15; 173:6-14; 173:16-22; 174:23-175:1; 175:3-4; 175:7-176:8; 176:10-177:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 181:2 | 181:3 | See left | REL; INC; AMB; FND | | | | | |
| 181:5 | 181:9 | See left | REL; INC; AMB; FND; CPD | | | | | |
| 181:11 | 181:13 | See left | REL; INC; AMB; FND | | | | | |
| 181:15 | 181:16 | See left | REL; INC; AMB; FND | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 181:18 | 182:4 | See left | REL; INC; AMB; FND; CPD | 156:8-11; 156:15-24; 157:18-21; 157:23-25; | 156:8-11; 156:15-24; | | | |

51

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4; 182:6-8 | | | |
| 182:6 | 182:8 | See left | REL; INC; AMB; FND; CPD | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4 | 156:8-11; 156:15-24; 157:18-21; 157:23-25; 160:2-5; 160:8-16; 161:2-22; 181:25-182:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 189:9 | 189:14 | See left | REL; INC; BER; FND | | | | | |
| 189:15 | 189:17 | See left | REL; INC; BER; FND; AMB | | | | | |
| 189:19 | 189:19 | See left | REL; INC; BER; FND; AMB | | | | | |
| 189:21 | 190:13 | See left | REL; INC; BER; AMB | 123:7-23; 190:14-191:2 191:5-11; 197:9-22; 209:16-19; 209:22-23; 210:3-14 | 123:7-23; 190:14-191:2 191:5-11; 197:9-22; 209:16-19; 209:22-23; 210:3-14 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 191:12 | 191:13 | See left | REL; INC; AMB; FND; SPC | 123:7-23; 190:14-191:2 191:5-11; 209:16-19; 209:22-23; 210:3-14 | 123:7-23; 190:14-191:2 191:5-11; 209:16-19; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

52

| John English (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | | 209:22-23; 210:3-14 | | | |
| 191:16 | 192:12 | See left | REL; INC; AMB; FND; SPC | 123:7-23; 190:14-191:2 191:5-11; 209:16-19 209:22-23; 210:3-14 | 123:7-23; 190:14-191:2 191:5-11; 209:16-19 209:22-23; 210:3-14 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 192:13 | 192:15 | See left | REL; INC; BER; FND; AMB | 192:24; 193:1-194:9 195:11-24; 196:1-13 196:16-20; 196:23-197:22 | 192:24; 193:1-194:9 195:11-24; 196:1-13 196:16-20; 196:23-197:22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 192:17 | 192:19 | See left | REL; INC; BER; FND; AMB | 192:24; 193:1-194:9 195:11-24; 196:1-13 196:16-20; 196:23-197:22 | 192:24; 193:1-194:9 195:11-24; 196:1-13 196:16-20; 196:23-197:22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 192:21 | 192:23 | See left | REL; INC; BER; FND; AMB | 192:24; 193:1-194:9 195:11-24; 196:1-13 196:16-20; 196:23-197:22 | 192:24; 193:1-194:9 195:11-24; 196:1-13 196:16-20; 196:23-197:22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 200:14 | 200:15 | See left | REL; INC; BER; FND; AMB | | | | | |
| 200:17 | 201:14 | See left | REL; SPC; AMB; FND; INC | | | | | |
| 201:16 | 201:25 | See left | REL; SPC; AMB; FND; INC | | | | | |
| 202:2 | 202:8 | See left | REL; 30(b)(6); SPC; FND; AMB; INC | | | | | |
| 202:11 | 202:18 | See left | REL; 30(b)(6); SPC; FND; AMB; INC | | | | | |

53

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 202:19 | 202:24 | See left | REL; 30(b)(6); SPC; FND; AMB; INC | | | | | |
| 203:5 | 203:9 | See left | REL; 30(b)(6); SPC; FND; AMB; INC; LC | | | | | |
| 203:12 | 203:13 | See left | REL; 30(b)(6); SPC; FND; AMB; INC; LC | | | | | |
| 203:18 | 203:20 | See left | REL; 30(b)(6); SPC; FND; AMB; INC; CPD | | | | | |
| 203:22 | 204:21 | See left | REL; 30(b)(6); SPC; FND; AMB; INC | | | | | |
| 205:5 | 205:6 | See left | REL; BER | | | | | |
| 205:12 | 206:3 | See left | REL; BER; FND; SPC; AMB; INC | | | | | |
| 206:5 | 206:8 | See left | REL; BER; FND; SPC; AMB; INC | | | | | |
| 206:11 | 207:5 | See left | REL; BER | | | | | |
| 207:8 | 207:9 | See left | REL; BER; INC | | | | | |
| 207:12 | 207:18 | See left | REL; BER; INC; SPC | | | | | |
| 207:20 | 209:11 | See left | REL; BER; INC; SPC; AMB; FND; CPD | 210:16-20; 210:24-211:18; 211:20-212:6 | 210:16-20; 210:24-211:18; 211:20-212:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 209:13 | 209:14 | See left | REL; INC | 210:16-20; 210:24-211:18; 211:20-212:6 | 210:16-20; 210:24-211:18; 211:20-212:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 209:16 | 209:19 | See left | REL; INC; FND; AMB; 30(b)(6) | 210:16-20; 210:24-211:18; 211:20-212:6 | 210:16-20; 210:24-211:18; 211:20-212:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

54

## John English (11/15/2019)

| Defendants' Designations | | | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| | | Plaintiff's Evidentiary Objections to Defendants' Designations | | | | | | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 209:22 | 209:23 | See left | REL; INC; FND; AMB; 30(b)(6) | 210:16-20; 210:24-211:18; 211:20-212:6 | 210:16-20; 210:24-211:18; 211:20-212:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 210:3 | 210:15 | See left | REL; INC; FND; AMB; 30(b)(6) | 210:16-20; 210:24-211:18; 211:20-212:6 | 210:16-20; 210:24-211:18; 211:20-212:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 212:21 | 213:16 | See left | REL; OBJ; BER | | | | | |
| 216:12 | 216:20 | See left | REL; AMB; FND | | | | | |
| 216:21 | 217:19 | See left | REL; AMB; FND; HRS | | | | | |
| 218:11 | 220:16 | See left | REL; AMB; FND; HRS | | | | | |
| 220:19 | 220:20 | See left | REL; AMB; FND; INC | | | | | |
| 220:22 | 222:9 | See left | REL; BER; AMB; FND; INC; CPD; SPC | | | | | |
| 222:10 | 222:23 | See left | REL; BER; AMB; FND; INC; CPD; SPC | | | | | |
| 222:24 | 223:11 | See left | REL; BER; AMB; FND; INC; CPD; SPC | | | | | |
| 223:14 | 224:16 | See left | REL; AMB; FND; INC; CPD | | | | | |
| 224:17 | 224:20 | See left | REL; ARG; SPC; AMB; INC | | | | | |
| 224:22 | 224:22 | See left | REL; ARG; SPC; AMB; INC | | | | | |
| 224:24 | 225:3 | See left | REL; ARG; SPC; AMB; INC | | | | | |

55

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 225:5 | 225:19 | See left | REL; ARG; SPC; AMB; INC | | | | | |
| 225:21 | 226:15 | See left | REL; AMB; FND; INC | | | | | |
| 226:16 | 226:25 | See left | REL; AMB; FND; INC | | | | | |
| 227:2 | 227:2 | See left | REL; AMB; INC | | | | | |
| 227:4 | 227:5 | See left | REL; AMB; FND; SPC; INC | | | | | |
| 227:7 | 227:8 | See left | REL; AMB; FND; SPC; INC | | | | | |
| 227:10 | 227:15 | See left | REL; AMB; FND; SPC; INC | | | | | |
| 227:17 | 227:22 | See left | REL; AMB; FND; SPC; INC | | | | | |
| 228:18 | 228:20 | See left | REL; AMB; MIS; SPC; INC | | | | | |
| 228:22 | 229:1 | See left | REL; AMB; MIS; SPC; INC | | | | | |
| 229:3 | 229:6 | See left | REL; AMB; CPD; SPC; INC | | | | | |
| 229:8 | 229:12 | See left | REL; AMB; CPD; SPC; INC | | | | | |
| 231:13 | 231:15 | See left | REL; AMB; CPD; FND; INC | | | | | |
| 231:17 | 231:17 | See left | REL; AMB; CPD; FND; INC | | | | | |
| 231:19 | 232:2 | See left | REL; AMB; CPD; FND | | | | | |

| John English (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 232:3 | 232:5 | See left | REL; AMB; CPD; FND; INC | | | | | |
| 232:6 | 232:21 | See left | REL; AMB; CPD; FND; INC | | | | | |
| 232:22 | 232:24 | See left | REL; AMB; CPD; FND; INC | | | | | |
| 233:1 | 233:12 | See left | REL; AMB; CPD; FND; INC | | | | | |
| 233:14 | 235:14 | | | | | | | |
| 235:15 | 235:18 | See left | REL; AMB; MIS; FND; INC | | | | | |
| 235:19 | 235:24 | See left | REL; AMB; MIS; FND; INC; HRS | | | | | |
| 235:25 | 237:2 | See left | REL; AMB; FND; INC; HRS | | | | | |
| 237:3 | 237:16 | See left | REL; AMB; FND; CPD; INC | | | | | |
| 237:17 | 238:13 | See left | REL; AMB; FND; CPD; INC | | | | | |
| 238:14 | 239:4 | See left | REL; CPD; AMB | | | | | |
| 238:14 | 239:4 | See left | REL; CPD; AMB | | | | | |
| 239:11 | 241:4 | See left | REL; AMB; CPD; MIS; FND | | | | | |
| 241:5 | 241:7 | See left | REL; AMB; INC | | | | | |
| 241:9 | 241:10 | See left | REL; AMB; INC | | | | | |
| 241:12 | 241:18 | See left | REL; MIS; AMB; CPD | | | | | |

## John English (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 242:8 | 242:14 | See left | REL; AMB; CPD; SPC; INC | | | | | |
| 242:16 | 243:12 | See left | REL; AMB; CPD; SPC; INC | | | | | |
| 245:13 | 248:8 | See left | REL; CPD; OBJ; INC; AMB; SPC | | | | | |
| 248:10 | 248:25 | See left | REL; CPD; OBJ; INC; AMB | | | | | |
| 249:20 | 249:24 | See left | REL; AMB; CPD; SPC; INC | | | | | |
| 249:25 | 250:11 | See left | REL; AMB; CPD; SPC; INC | | | | | |
| 250:13 | 250:24 | See left | REL; AMB; CPD; SPC | | | | | |
| 251:13 | 252:4 | See left | REL; AMB; INC | | | | | |
| 252:7 | 252:8 | See left | REL; AMB; INC | | | | | |
| 263:1 | 265:10 | See left | REL; SPC; INC; AMB; FND | | | | | |
| 265:13 | 265:24 | See left | REL; SPC; INC; AMB; FND | | | | | |
| 266:1 | 266:9 | See left | REL; SPC; INC; AMB; FND | | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 8:17 | 8:18 | | | | | | | | |
| 8:21 | 8:24 | | | | | | | | |
| 9:3 | 9:6 | | | | | | | | |
| 10:11 | 10:21 | | | | | | | | |
| 11:10 | 11:24 | | | | | | | | |
| 12:5 | 12:5 | | | | | | | | |
| 12:7 | 12:12 | | | | | | | | |
| 12:20 | 12:20 | | | | | | | | |
| 12:22 | 13:3 | | | | | | | | |
| 13:9 | 13:9 | | | | | | | | |
| 13:11 | 13:15 | | | | | | | | |
| 13:21 | 13:21 | | | | | | | | |
| 13:23 | 14:4 | | | | | | | | |
| 14:9 | 14:9 | | | | | | | | |
| 14:11 | 14:19 | | | | | | | | |
| 15:1 | 15:1 | | | | | | | | |
| 15:3 | 15:9 | | | | | | | | |
| 15:14 | 15:14 | | | | | | | | |
| 16:21 | 16:23 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10- | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 17:1 | 17:4 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 17:6 | 17:8 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 17:11 | 17:11 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 18:22 | 18:23 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 19:3 | 19:7 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

62

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 33:7-14; 189:16-22; 191:16-20 | | 33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 21:8 | 21:10 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 21:15 | 21:17 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 21:19 | 21:20 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 21:25 | 21:25 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16- | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 23:19 | 23:21 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 24:2 | 24:3 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10- | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 25:24 | 25:25 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 26:9 | 26:10 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 26:18 | 26:19 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 27:1 | 27:1 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 27:16 | 27:17 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

68

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 33:7-14; 189:16-22; 191:16-20 | | 33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 27:19 | 27:19 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 28:12 | 28:15 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 29:3 | 29:4 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 29:6 | 29:7 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16- | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 29:9 | 29:10 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10-14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 29:12 | 29:14 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6) | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10- | | 17:13-16; 18:8-11; 18:16-20; 19:9-14; 19:19-20; 19:22-24; 20:4-7; 20:10-11; 20:16-19; 20:24-21:1; 21:6; 24:5-6; 24:10- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | 14; 25:12-13; 25:21-22; 27:3-12; 28:16-18; 28:24-29:1; 29:16-21; 31:6-7; 31:21-24; 31:25-32:13; 32:25-33:2; 33:7-14; 189:16-22; 191:16-20 | | | |
| 33:16 | 33:21 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:2 | 34:2 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:4 | 34:4 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:10 | 34:11 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 34:13 | 34:13 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:18 | 34:20 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:25 | 35:5 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 35:11 | 35:14 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 35:19 | 35:20 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 36:8 | 36:9 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 36:14 | 36:15 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 37:7 | 37:10 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 37:16 | 37:16 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 37:18 | 37:18 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 37:24 | 38:4 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 38:6 | 38:20 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 38:24 | 39:14 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 39:17 | 39:23 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 39:25 | 40:3 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:21 | 40:23 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:25 | 40:25 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 41:2 | 41:11 | See left | SPC, LC, ILO, 403, FND, INC, 30(b)(6), REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 42:1 | 42:5 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16; 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16; 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 42:13 | 42:14 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | |

78

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 42:16 | 42:19 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 42:21 | 42:22 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 42:24 | 43:1 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 43:3 | 43:8 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | | |

84

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 43:10 | 43:16 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 43:17 | 43:18 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 43:22 | 43:24 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 44:22 | 44:22 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 45:1 | 45:2 | See left | INC, REL, 403, MIS, 30(b)(6), AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 45:5 | 45:6 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 45:9 | 45:12 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

95

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 45:14 | 45:18 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| **Eric Finley (11/15/2019)** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 45:20 | 45:21 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 45:23 | 45:24 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | | | |

100

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 46:1 | 46:2 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 46:6 | 46:7 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
|  |  |  |  | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | |  |  |  |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 46:9 | 46:10 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 46:14 | 46:17 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 46:19 | 46:21 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | | |

108

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 46:23 | 46:25 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

109

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 47:2 | 47:3 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 47:6 | 47:8 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 |  | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 |  |  |  |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 47:10 | 47:10 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

114

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 47:12 | 47:13 | See left | INC, REL, 403, MIS, 30(b)(6), AMB, SPC, FND | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 53:21 | 53:25 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 54:3 | 54:9 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 54:13 | 54:16 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 55:5 | 55:8 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 55:12 | 55:18 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 56:16 | 56:18 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 56:21 | 56:25 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

117

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 57:12 | 57:14 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:17 | 57:21 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:23 | 57:25 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 58:3 | 58:3 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 58:5 | 58:12 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 58:21 | 58:22 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 58:25 | 59:7 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 59:10 | 59:14 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

118

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 59:16 | 59:18 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 59:19 | 59:21 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 59:24 | 60:1 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 60:3 | 60:8 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 60:11 | 60:13 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 62:3 | 62:8 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 62:11 | 62:14 | See left | REL, SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 63:24 | 63:25 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

119

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 64:1 | 64:5 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 65:2 | 65:4 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 65:7 | 65:10 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 66:18 | 66:21 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 67:2 | 67:4 | See left | SPC, LC, ILO, 403, FND, INC, MIS, AMB | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | | 53:10-25; 54:3-6; 57:2-7; 65:12-66:13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 71:11 | 72:18 | See left | SPC, FND, MIS, 403, 30(b)(6) | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 72:19 | 72:19 | See left | SPC, FND, MIS, 403, 30(b)(6) | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 72:22 | 72:25 | See left | SPC, FND, MIS, 403, 30(b)(6) | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 73:2 | 73:3 | See left | SPC, FND, MIS, 403, 30(b)(6), REL | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 73:6 | 73:7 | See left | SPC, FND, MIS, 403, 30(b)(6), REL | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 73:9 | 73:11 | See left | SPC, FND, MIS, 403, 30(b)(6), REL | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 73:15 | 73:20 | See left | SPC, FND, MIS, 403, 30(b)(6), REL | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 73:22 | 73:24 | See left | | None | | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 74:2 | 74:7 | See left | | None | | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 74:9 | 74:10 | See left | | None | | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 74:17 | 74:18 | See left | LC, ILO, 403, FND, INC, REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 74:20 | 74:23 | See left | LC, ILO, 403, FND, INC, REL, *Markman*, MIS, AMB | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 75:18 | 75:19 | See left | 403, REL, MIS, AMB, ILO | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 75:21 | 76:10 | See left | 403, REL, MIS, AMB, ILO | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 76:13 | 76:14 | See left | 403, REL, MIS, AMB, ILO | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 76:16 | 76:25 | See left | 403, REL, MIS, AMB, ILO | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 78:23 | 78:25 | See left | 403, REL, MIS, AMB, ILO | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 79:2 | 79:6 | See left | 403, REL, MIS, AMB, ILO | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 79:21 | 79:23 | See left | SPC, FND, MIS, 403, 30(b)(6), AMB | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 79:25 | 80:1 | See left | SPC, FND, MIS, 403, 30(b)(6), AMB | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 80:3 | 80:9 | See left | SPC, FND, MIS, 403, 30(b)(6), AMB | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 80:10 | 80:11 | See left | SPC, FND, MIS, 403, 30(b)(6), AMB | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 80:15 | 80:15 | See left | SPC, FND, MIS, 403, 30(b)(6), AMB | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 80:17 | 80:18 | See left | SPC, FND, MIS, 403, 30(b)(6), AMB | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 80:22 | 80:22 | See left | SPC, FND, MIS, 403, 30(b)(6), AMB | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 80:24 | 81:6 | See left | LC, ILO, 403, FND, INC, REL, *Markman*, MIS, AMB, SPC | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 81:10 | 81:15 | See left | LC, ILO, 403, FND, INC, REL, *Markman*, MIS, AMB, SPC | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 82:13 | 82:15 | See left | SPC, FND, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82:5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 82:17 | 82:20 | See left | SPC, FND, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | |

126

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 82:22 | 82:24 | See left | SPC, FND, MIS, AMB | 6:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 6:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 83:1 | 83:3 | See left | SPC, FND, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 83:5 | 83:7 | See left | SPC, FND, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 83:10 | 83:12 | See left | SPC, FND, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 86:10 | 86:11 | See left | LC, ILO, 403, FND, SPC, REL, 30(b)(6), MIS | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

134

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 86:15 | 86:16 | See left | LC, ILO, 403, FND, SPC, REL,  30(b)(6), MIS | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 86:18 | 86:23 | See left | LC, ILO, 403, FND, SPC, REL, 30(b)(6), MIS | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | |

137

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 92:3 | 92:4 | See left | MIS, AMB, INC, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

138

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 92:6 | 92:10 | See left | MIS, AMB, INC, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 92:12 | 92:21 | See left | MIS, AMB, INC, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

141

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | |

142

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 94:14 | 94:15 | See left | MIS, AMB, INC, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

143

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 94:17 | 94:20 | See left | MIS, AMB, INC, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
|  |  |  |  | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; |  | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- |  |  |  |  |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 95:23 | 95:25 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

146

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 96:4 | 96:12 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 96:13 | 96:21 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 96:23 | 96:23 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:1; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 96:25 | 97:11 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 97:15 | 97:20 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 97:22 | 97:23 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

156

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 97:25 | 98:2 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 98:6 | 98:13 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 98:17 | 98:20 | See left | MIS, AMB, INC, LC, ILO, SPC, FND, 403, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

160

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
|  |  |  |  | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; |  |  |  |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 107:20 | 107:21 | See left | MIS, AMB, INC, SPC, FND, 403, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

162

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 107:24 | 107:25 | See left | MIS, AMB, INC, SPC, FND, 403, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 110:13 | 110:16 | See left | MIS, AMB, INC, SPC, FND, 403, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 111:4 | 111:5 | See left | AA, AMB, INC, MIS, 403, REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 111:7 | 111:14 | See left | AA, AMB, INC, MIS, 403, REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

169

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 111:17 | 112:9 | See left | AA, AMB, INC, MIS, 403, REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

170

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 112:11 | 112:15 | See left | AA, AMB, INC, MIS, 403, REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 112:17 | 112:20 | See left | AA, AMB, INC, MIS, 403, REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 113:24 | 114:5 | See left | | None | | None | | REL, SP, VA, LFN, LPK, IOT, HSY | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 115:9 | 115:15 | See left | | None | | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 115:16 | 115:17 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |
| 115:21 | 115:24 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; | | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 116:1 | 116:2 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 116:5 | 117:11 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; | | 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; | | | |

180

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 120:3 | 120:5 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 120:10 | 120:15 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 120:17 | 120:21 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

184

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | |

185

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 |  |  |  |
| 120:24 | 121:4 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

186

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 121:7 | 121:10 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 121:14 | 121:18 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), AA | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

189

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 121:20 | 121:23 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), AA | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 122:2 | 122:6 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), AA | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 122:8 | 122:9 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), AA | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

194

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 122:13 | 122:14 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), AA | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | |

196

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 124:2 | 124:6 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

197

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 124:11 | 124:15 | See left | LC, ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

199

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 127:3 | 127:5 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), PRV | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 127:12 | 127:12 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), PRV | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 128:8 | 128:11 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), PRV | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | | |

204

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 128:15 | 128:17 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), PRV | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 128:19 | 128:21 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), ARG | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 128:25 | 129:4 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), ARG | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 129:6 | 129:10 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), ARG | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 129:13 | 129:17 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), ARG | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

211

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

212

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 130:14 | 130:16 | See left | AMB, MIS, LC, ILO, 403, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

213

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 130:18 | 130:25 | See left | AMB, MIS, LC, ILO, 403, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | |

215

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 135:18 | 135:23 | See left | AMB, MIS, LC, ILO, 403, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 136:1 | 136:9 | See left | AMB, MIS, LC, ILO, 403, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 137:25 | 138:10 | See left | REL, 403, LC, INC, ILO, MIS | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 143:1 | 143:8 | See left | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 143:12 | 143:14 | See left | SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | |

223

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 143:16 | 144:11 | See left | SPC, FND, 403 | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 146:4 | 146:14 | See left | REL, 403, LC, INC, ILO, MIS | 60:18-22; 60:24-61:2; 61:4-18; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 136:11-137:24; 140:7-142:8; | | 60:18-22; 60:24-61:2; 61:4-18; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 136:11-137:24; 140:7-142:8; 142:9-25; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:9-25; 148:5-8; 146:4-147:9; 149:20-150:18 | | 148:5-8; 146:4-147:9; 149:20-150:18 | | | |
| 153:15 | 153:19 | See left | LC, ILO, 403, INC | 60:18-22; 60:24-61:2; 61:4-18; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 136:11-137:24; 140:7-142:8; 142:9-25; 148:5-8; 146:4-147:9; 149:20-150:18 | | 60:18-22; 60:24-61:2; 61:4-18; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 136:11-137:24; 140:7-142:8; 142:9-25; 148:5-8; 146:4-147:9; 149:20-150:18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 162:23 | 162:24 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

227

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 163:2 | 163:6 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 163:8 | 163:9 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 163:12 | 163:12 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 164:10 | 164:12 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

233

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 164:16 | 164:20 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

235

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 165:18 | 165:18 | See left | AMB, MIS, INC, 403 | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 165:20 | 166:14 | See left | AMB, MIS, INC, 403 | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 166:15 | 166:16 | See left | AMB, MIS, INC, 403 | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 166:18 | 166:22 | See left | AMB, MIS, INC, 403 | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 167:16 | 167:17 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 171:9 | 172:6 | See left | INC, 403, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

238

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 172:7 | 172:7 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 172:10 | 172:11 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

241

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 172:13 | 172:14 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
|  |  |  |  | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | |  |  |  |  |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 172:18 | 172:20 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 172:22 | 173:8 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 174:1 | 174:13 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | | |

248

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 174:21 | 174:22 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 175:1 | 175:10 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 175:12 | 175:13 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 175:16 | 175:21 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 177:8 | 178:7 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 179:12 | 179:19 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 179:21 | 179:24 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 180:1 | 180:7 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 180:11 | 180:17 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 180:19 | 181:1 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 181:2 | 181:6 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 181:8 | 181:12 | See left | LC; ILO, SPC, FND, 403, AMB, MIS, INC, 30(b)(6), REL | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | | 174:14-19; 175:23-177:7; 178:21-179:11; 183:11-184:9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 186:15 | 187:2 | See left | ILO, SPC, FND, 403, AMB, MIS, INC | 60:18-22; 60:24-61:2; 61:4-18; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 136:11-137:24; 140:7-142:8; 142:9-25; 148:5-8; 146:4-147:9; 149:20-150:18 | | 60:18-22; 60:24-61:2; 61:4-18; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 136:11-137:24; 140:7-142:8; 142:9-25; 148:5-8; 146:4-147:9; 149:20-150:18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 188:18 | 189:5 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 189:7 | 189:12 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 189:23 | 189:24 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 190:1 | 190:7 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 190:9 | 191:1 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 191:3 | 191:15 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

251

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 191:22 | 191:23 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 191:24 | 192:11 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 198:3 | 198:10 | See left | ILO, SPC, FND, 403, AMB, MIS, AA, INC | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 198:13 | 198:15 | See left | ILO, SPC, FND, 403, AMB, MIS, AA, INC | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | | 148:5-8; 149:20-150:18; 165:3-14; 195:9-198:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 206:22 | 207:10 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 208:8 | 208:9 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 208:11 | 210:8 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 211:4 | 211:20 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 212:4 | 212:7 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 212:12 | 212:18 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 212:21 | 213:1 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 215:21 | 216:1 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 216:2 | 216:6 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 217:1 | 217:10 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | | 32:25-33:2; 33:7-14; 190:21-191:10; 207:14-23; 208:8-212:2; 216:7-18 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 217:20 | 217:24 | See left | ILO, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 218:2 | 218:7 | See left | ILO, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 218:10 | 218:14 | See left | ILO, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 222:11 | 222:13 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 222:16 | 222:21 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 222:23 | 223:1 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 223:5 | 223:8 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 223:20 | 223:22 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 224:1 | 224:5 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 225:6 | 225:7 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 225:10 | 225:11 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

270

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 225:13 | 225:14 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 225:17 | 225:18 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Eric Finley (11/15/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 225:20 | 225:22 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 226:1 | 226:11 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

276

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 226:14 | 226:22 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 227:1 | 227:6 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 227:11 | 227:23 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 228:11 | 228:12 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 228:14 | 229:1 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

284

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 229:4 | 229:7 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 229:22 | 229:23 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 229:25 | 231:10 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

289

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 231:19 | 231:22 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 232:7 | 232:18 | See left | ILO, LC, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 232:23 | 232:24 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 238:13-19 | | 238:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 233:1 | 233:18 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 238:13-19 | | 238:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 234:15 | 234:22 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 238:13-19 | 238:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 234:25 | 235:2 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 238:13-19 | 238:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 235:17 | 235:19 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 238:13-19 | 238:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 236:13 | 236:15 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 238:13-19 | 238:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 236:18 | 237:4 | See left | ILO, SPC, FND, 403, AMB, MIS, INC, REL, 30(b)(6) | 238:13-19 | 238:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 237:6 | 237:21 | See left | 403, AMB, MIS, INC, REL, 30(b)(6) | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 237:22 | 237:23 | See left | 403, AMB, MIS, INC, REL, 30(b)(6) | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 238:1 | 238:12 | See left | 403, AMB, MIS, INC, REL, 30(b)(6) | 80:3-9 | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 239:14 | 239:16 | See left | 403, AMB, MIS, INC, REL, 30(b)(6) | 80:3-9 | | 80:3-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 239:19 | 239:21 | See left | FND, 403, REL, AMB, MIS, INC, 30(b)(6) | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 239:23 | 241:19 | See left | FND, 403, REL, AMB, MIS, INC, 30(b)(6) | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 241:20 | 242:7 | See left | FND, 403, REL, AMB, MIS, INC, 30(b)(6) | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 242:8 | 242:11 | See left | FND, 403, REL, AMB, MIS, INC, 30(b)(6) | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 242:12 | 242:16 | See left | FND, 403, REL, AMB, MIS, INC, 30(b)(6) | 76:9-77:17; 240:5-241:19 | | 76:9-77:17; 240:5-241:19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 242:20 | 242:21 | See left | SPC, FND, MIS, INC | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 242:23 | 243:2 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 243:3 | 243:5 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 243:8 | 243:9 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 243:11 | 243:12 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 243:15 | 243:19 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 243:21 | 243:22 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 243:25 | 244:3 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 244:5 | 244:7 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 244:10 | 244:11 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 244:13 | 244:19 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 244:22 | 244:23 | See left | SPC, FND, 403, REL, AMB, MIS, INC, REL, 30(b)(6) | 243:3-244:3 | | 243:3-244:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 247:5 | 247:16 | See left | FND, 403, REL, 30(b)(6), INC, MIS, AMB | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 248:9 | 248:20 | See left | FND, 403, REL, 30(b)(6), INC, MIS, AMB | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 248:23 | 249:4 | See left | FND, 403, REL, 30(b)(6), INC, MIS, AMB | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 249:7 | 249:11 | See left | FND, 403, REL, 30(b)(6), INC, MIS, AMB | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 249:14 | 249:14 | See left | FND, 403, REL, 30(b)(6), INC, MIS, AMB | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 249:15 | 249:21 | See left | FND, 403, REL, 30(b)(6), INC, MIS, AMB | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 249:25 | 249:25 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 250:2 | 250:3 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; | | 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; | | | |

300

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 250:7 | 250:14 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

301

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 250:23 | 250:24 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; | | 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 251:3 | 251:11 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 251:14 | 251:24 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24- | | 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25- | | | |

306

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 252:2 | 252:4 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 252:6 | 252:8 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

309

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 252:11 | 252:17 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; | | 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22- | | | |

311

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 252:19 | 252:20 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

312

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 252:25 | 253:11 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 253:16 | 253:17 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Basis | Line Start | Line End |
| | | | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 253:19 | 253:22 | See left | SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 258:18 | 258:25 | See left | LC, SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 258:23-259:6; 258:2-7 | | 258:23-259:6; 258:2-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 259:3 | 259:6 | See left | LC, SPC, FND, 403, REL, 30(b)(6), INC, MIS, AMB | 258:23-259:6; 258:2-7 | | 258:23-259:6; 258:2-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 259:8 | 259:12 | See left | LC, ILO, SPC, FND, 403, PRV, INC, MIS, AMB | None | | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |

318

| Eric Finley (11/15/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 259:16 | 259:18 | See left | LC, ILO, SPC, FND, 403, PRV, INC, MIS, AMB | None | | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 259:25 | 260:5 | See left | LC, ILO, SPC, FND, 403, PRV, INC, MIS, AMB | None | | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 261:7 | 261:9 | See left | SPC, FND, AMB, MIS, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 261:11 | 261:13 | See left | SPC, FND, AMB, MIS, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25- | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

320

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24- | | 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2- | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | 14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |
| 265:12 | 265:22 | See left | SPC, FND, AMB, MIS, INC, 30(b)(6), REL | 265:23-266:11 | | 265:23-266:11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 266:13 | 267:1 | See left | SPC, FND, AMB, MIS, INC | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; | | 16:6-16, 16:19; 41:12-42:12; 42:21-43:8; 43:10-11; 44:1-2; 44:5-8; 44:22; 45:1-2; 47:21; 47:25-48:1; 60:15; 60:18-22; 60:24-61:2; 61:4-18; 71:4-9; 81:16-82:2; 82: 5-11; 86:24-87:1; 87:3-8; 87:12-13; 87:16-23; 92:3-4; 92:6-10; 92:12-24; 93:17-94:2; 94:4-9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | | Line Start | Line End |
| | | | | 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; | | 94:11-12; 95:8-9; 95:11-13; 97:12-14; 100:12-18; 100:20-101:6; 111:4-21; 113:1-23; 113:24-114:5; 114:6-7; 114:9-11; 114:13-14; 114:17-21; 114:23-115:7; 115:9-17; 115:21-24; 117:12-22; 118:1; 118:17-18; 118:22-119:1; 119:3-7; 119:10-11; 119:15-18; 120:10-15; 121:20-122:6; 127:14-17; 127:24-128:4; 128:25-129:4; 129:19-22; 129:24-130:10; 132:2-14; 132:23-133:23; 143:1-8; 161:20-162:3; 162:9-22; 163:24-164:9; 164:22-165:5; 167:16-169:21; 170:20-171:8; 218:24-219:9; 227:5-228:9 | | | |

| Eric Finley (11/15/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 218:24-219:9; 227:5-228:9 | | | | | |
| 272:09 | 272:24 | See left | REL, 403, HS, SPC, FND, 30(b)(6) | | | | | | |
| 273:13 | 273:14 | See left | REL, 403, HS, SPC, FND, 30(b)(6) | | | | | | |
| 273:17 | 273:22 | See left | REL, 403, HS, SPC, FND, 30(b)(6) | | | | | | |
| 273:25 | 274:03 | See left | REL, 403, HS, SPC, FND, 30(b)(6) | | | | | | |
| 274:06 | 274:10 | See left | REL, 403, HS, SPC, FND, 30(b)(6) | | | | | | |
| 274:13 | 274:14 | See left | REL, 403, HS, SPC, FND, 30(b)(6) | | | | | | |

| Bryan Romney Larsen (12/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 6:14 | 6:18 | | | | | | | |
| 26:12 | 27:7 | | | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5 | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5 | | | |
| 27:17 | 27:21 | | | | | | | |
| 28:1 | 28:11 | 28:1-11 | REL | | | | | |
| 31:14 | 31:18 | | | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 38:20 | 38:21 | | | 31:14-18 32:7-12 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | 31:14-18 32:7-12 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 38:23 | 40:5 | | | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:8 | 40:14 | | | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Bryan Romney Larsen (12/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | | | |
| 40:16 | 41:4 | | | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 42:15 | 42:17 | | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 42:20 | 43:3 | 42:20-43:3 | INC | 72:4-6; 72:9-20; 94:14-95:1; 118:15-19; 118:22-119:2; 150:4-14; 150:22-151:5; 151:7-9 | 72:4-6; 72:9-20; 94:14-95:1; 118:15-19; 118:22-119:2; 150:4-14; 150:22-151:5; 151:7-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 43:25 | 44:6 | 43:25-44:6 | INC | 55:8-13; 55:24-56:4 | 55:8-13; 55:24-56:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 64:23 | 64:24 | | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 65:2 | 65:14 | 65:2-65:14 | INC | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5; 150:4-14; 150:22-151:5; 151:7-9 | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5; 150:4-14; 150:22-151:5; 151:7-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Bryan Romney Larsen (12/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 71:14 | 71:15 | | | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 71:18 | 71:21 | 71:18-71:21 | INC | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5; 150:4-14; 150:22-151:5; 151:7-9 | | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5; 150:4-14; 150:22-151:5; 151:7-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 78:13 | 78:13 | | | 69:25-70:7; 70:10-11; 70:14-19; 70:21-22; 70:24-71:1; 135:13-24 | | 69:25-70:7; 70:10-11; 70:14-19; 70:21-22; 70:24-71:1; 135:13-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 78:14 | 80:3 | | | 69:25-70:7; 70:10-11; 70:14-19; 70:21-22; 70:24-71:1; 135:13-24 | | 69:25-70:7; 70:10-11; 70:14-19; 70:21-22; 70:24-71:1; 135:13-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 83:20 | 84:14 | 83:20-84:14 | REL, INC | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 85:2 | 85:4 | | | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | | 31:14-18; 32:7-12; 33:3-7; 38:4-15; 38:17-18; 38:20-21; 38:23-24; 78:20-79:3; 81:7-8; 81:10-11; 98:2-4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Bryan Romney Larsen (12/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 92:3 | 92:4 | | | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 92:7 | 92:23 | 92:7-92:23 | INC | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5; 150:4-14, 150:22-151:5; 151:7-9 | | 9:21-10:8; 14:13-15:6; 15:21-22; 15:24-16:5; 150:4-14, 150:22-151:5; 151:7-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 92:25 | 93:12 | | | 9:21-10:8, 14:13-15:6, 15:21-22, 15:24-16:5, 150:4-14, 150:22-151:5, 151:7-9 | | 9:21-10:8, 14:13-15:6, 15:21-22, 15:24-16:5, 150:4-14, 150:22-151:5, 151:7-9 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 93:21 | 93:23 | | | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 94:2 | 94:6 | | | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 94:8 | 95:1 | | | 51:2-52:9, 60:10-12, 60:15-18, 60:20-22, 61:11-16, 61:19, 61:21-62:3, 62:6-7, 62:9, 62:11, 64:16-18, 64:20-21, 67:5-22, 71:3-4, 71:6-12, 74:12-75:1, 76:10-23, 92:25-93:12, 118:3-14, 150:22-151:5, 151:7-9, | | 51:2-52:9, 60:10-12, 60:15-18, 60:20-22, 61:11-16, 61:19, 61:21-62:3, 62:6-7, 62:9, 62:11, 64:16-18, 64:20-21, 67:5-22, 71:3-4, 71:6-12, 74:12-75:1, 76:10-23, 92:25-93:12, 118:3-14, 150:22-151:5, 151:7-9, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Bryan Romney Larsen (12/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 153:18-21, 154:1-5, 158:6-16, 158:20-25 | | 153:18-21, 154:1-5, 158:6-16, 158:20-25 | | | |
| 170:13 | 170:13 | | | | | | | | |
| 170:15 | 171:1 | | | | | | | | |
| 175:17 | 176:1 | | | 55:8-13, 55:24-56:4 | | 55:8-13, 55:24-56:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 182:9 | 182:12 | 182:9-182:12 | REL, 403, AMB, CPD, MIS, SPC | | | | | | |
| 182:14 | 182:17 | 182:14-182:17 | REL, 403, BER | 148:21-149:6 | | 148:21-149:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 182:19 | 182:20 | 182:19-182:20 | REL, 403, AMB, CPD, MIS, SPC | | | | | | |
| 183:1 | 183:2 | 183:1-183:2 | REL, 403, BER | | | | | | |

329

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| 6:14 | 6:14 | | | | | | | | |
| 6:15 | 6:15 | | | | | | | | |
| 6:16 | 6:18 | | | | | | | | |
| 6:22 | 7:3 | See left | FND, INC, REL, 403 | | | | | | |
| 11:2 | 11:14 | See left | FND, INC, REL, 403, AMB, SPC, MIS | 89:14-90:17; 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17; 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 13:18 | 14:1 | See left | FND, ILO, LC, SPC, 403, AMB, MIS | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 14:2 | 14:7 | See left | FND, ILO, LC, SPC, 403, AMB, MIS | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 14:8 | 14:15 | See left | FND, ILO, LC, SPC, 403, AMB, MIS | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, | | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

330

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 47:22-48:3, 140:11-141:19, 148:10-150:8 | 47:22-48:3, 140:11-141:19, 148:10-150:8 | | | |
| 14:16 | 15:1 | See left | FND, ILO, LC, SPC, 403, AMB, MIS | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 15:2 | 15:21 | See left | FND, ILO, LC, SPC, 403, AMB, MIS | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 15:22 | 16:10 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 16:11 | 16:25 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 17:3 | 17:6 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 17:7 | 17:7 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (04/19/2018) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 17:8 | 17:9 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 17:10 | 17:11 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 17:14 | 17:17 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 17:18 | 17:18 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 17:19 | 17:23 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 18:1 | 18:4 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 18:5 | 18:5 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 18:6 | 18:8 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 18:11 | 18:13 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

332

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 18:14 | 18:14 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 18:15 | 18:17 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 18:19 | 18:20 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 17:19-18:4, 134:12-19 | 17:19-18:4, 134:12-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 45:5 | 45:5 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 45:8 | 45:9 | See left | FND, ILO, SPC, 403, AMB, MIS, INC | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 47:13 | 47:14 | See left | LC, FND, ILO, SPC, 403, AMB, MIS, INC | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 47:16 | 47:20 | See left | LC, FND, ILO, SPC, 403, AMB, MIS, INC | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

333

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 47:22-48:3, 140:11-141:19, 148:10-150:8 | 47:22-48:3, 140:11-141:19, 148:10-150:8 | | | |
| 92:20 | 92:25 | See left | FND, SPC, 403, AMB, MIS, INC, REL | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 93:7 | 93:10 | See left | FND, SPC, 403, AMB, MIS, INC, REL, AA | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 106:16 | 107:25 | See left | FND, SPC, 403, AMB, MIS, INC, REL, AA | None | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 108:1 | 108:24 | See left | FND, SPC, 403, AMB, MIS, INC, REL | None | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 109:5 | 109:7 | See left | FND, SPC, 403, AMB, MIS, INC, REL, AA | None | None | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 115:3 | 115:5 | See left | FND, 403, INC, MIS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (04/19/2018) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 115:7 | 115:12 | See left | FND, 403, INC, MIS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 115:13 | 115:14 | See left | SPC, FND, 403, HS, ATH, REL, MIS, INC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 115:15 | 116:3 | See left | SPC, FND, 403, HS, ATH, REL, MIS, INC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (04/19/2018) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 116:4 | 116:5 | See left | SPC, FND, 403, HS, ATH, REL, MIS, INC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 116:8 | 116:10 | See left | SPC, FND, 403, HS, ATH, REL, MIS, INC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 116:11 | 116:17 | See left | SPC, FND, 403, HS, ATH, REL, MIS, INC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 116:19 | 116:24 | See left | SPC, FND, 403, HS, ATH, REL, MIS, INC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 118:2 | 118:4 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 118:10 | 118:13 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

337

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 118:14 | 118:17 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 118:19 | 118:20 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 120:4 | 120:10 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (04/19/2018) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 120:13 | 120:17 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 120:18 | 122:23 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 122:24 | 123:1 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

339

| Matthew Link (04/19/2018) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 123:2 | 123:3 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 123:4 | 123:8 | See left | SPC, FND, 403, INC, MIS, REL, HYP, AMB, LC | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 125:16 | 125:19 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (04/19/2018) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 125:20 | 125:20 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 125:21 | 126:4 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 127:16 | 127:19 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

341

| Matthew Link (04/19/2018) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 128:9 | 128:10 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 128:11 | 130:18 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 130:20 | 130:23 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17- | | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 19, 133:25-134:19, 138:4-7, 167:4-169:10 | 133:25-134:19, 138:4-7, 167:4-169:10 | | | |
| 130:24 | 131:1 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 131:5 | 131:9 | See left | SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 142:14 | 143:6 | See left | MIS, FND, AMB, 403, INC | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | 15:12-21, 32:6-15, 34:15-37:6, 38:8-11, 39:15-41:7, 47:4-12, 47:22-48:3, 140:11-141:19, 148:10-150:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (04/19/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 148:2 | 148:3 | See left | ILO, SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 148:6 | 148:8 | See left | ILO, SPC, FND, 403, INC, MIS, REL, AMB, ATH, HS | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 150:23 | 151:1 | See left | ILO, SPC, FND, 403, INC, MIS, REL, AMB, HYP | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (04/19/2018) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 151:3 | 151:8 | See left | SPC, FND, REL, 403, MIS, INC, HYP, HS, AMB | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 152:2 | 153:5 | See left | SPC, FND, REL, 403, MIS, INC, HYP, HS, AMB | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 153:12 | 154:7 | See left | SPC, FND, REL, 403, MIS, INC, HYP, HS, AMB | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | 89:14-90:17, 96:2-14, 115:3-12, 117:2-25; 118:22-119:17, 126:6-127:15, 127:20-128:4, 131:15-20, 132:17-19, 133:25-134:19, 138:4-7, 167:4-169:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

345

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 7:9 | 7:10 | | | | | | | |
| 8:4 | 9:1 | See left | MIS, ARG, REL, 403, CE, LC, AMB | | | | | |
| 9:2 | 9:3 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

347

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309: 16-310:1 | 308:23-309:3; 309: 16-310:1 | | | |
| 9:17 | 9:17 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3--6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3--6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309: 16-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309: 16-310:1 | | | |
| 9:18 | 9:24 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 10:13 | 10:16 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

350

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 10:18 | 10:24 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 11:1 | 11:23 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 11:24 | 13:3 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 40:2 | 40:5 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 40:7 | 40:10 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 43:8 | 44:5 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 44:7 | 44:15 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 44:18 | 44:18 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 44:20 | 45:2 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

360

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 45:4 | 45:21 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

361

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 45:23 | 45:25 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 47:13 | 48:5 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 48:7 | 49:13 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 49:14 | 50:1 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 54:15 | 54:19 | See left | REL, 403, MIS, MB, SPC, LC, PRV, FND | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 54:21 | 55:2 | See left | REL, 403, MIS, AMB, SPC, LC, HS, FND, INC, HYP, CE | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 55:4 | 55:17 | See left | REL, 403, MIS, AMB,  SPC, LC, HS, FND, INC, HYP, CE | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 61:2 | 61:3 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

369

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 61:10 | 61:16 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 61:25 | 62:2 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 62:3 | 62:7 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

373

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 62:8 | 62:18 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 62:19 | 62:20 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 64:5 | 64:11 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 64:14 | 64:15 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 64:17 | 64:20 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 64:23 | 64:24 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 65:1 | 65:9 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 65:10 | 65:21 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 65:22 | 66:5 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 66:22 | 67:3 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 67:10 | 67:12 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 69:10 | 69:23 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 70:1 | 70:6 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

387

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 70:14 | 70:15 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

388

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 70:19 | 70:24 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 72:1 | 72:7 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 73:14 | 73:22 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 73:23 | 74:4 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 74:7 | 74:12 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 74:14 | 75:7 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 |  |  |  |
| 75:12 | 75:19 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

395

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 75:22 | 76:1 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 |  |  |  |
| 76:4 | 76:9 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, PRV, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 79:12 | 81:17 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, ARG | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 81:19 | 82:8 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 82:16 | 83:11 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

401

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 83:12 | 84:1 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 84:3 | 84:17 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 84:19 | 84:21 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 84:23 | 85:19 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 85:21 | 86:8 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

406

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 86:11 | 86:15 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 86:17 | 87:9 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, ARG | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 87:11 | 87:13 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, ARG | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

409

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 87:15 | 87:20 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 87:21 | 89:20 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

411

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 89:22 | 89:23 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 89:25 | 90:11 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

414

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 90:15 | 91:2 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

415

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | | |
| 91:3 | 92:13 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

416

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 308:23-309:3; 309:12-310:1 | | | |
| 92:14 | 92:16 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

417

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 92:19 | 93:1 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 93:3 | 93:5 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 |  |  |  |
| 93:7 | 93:8 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 93:10 | 93:20 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 93:22 | 94:7 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 94:9 | 94:10 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 |  |  |  |
| 94:13 | 94:23 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 94:25 | 95:3 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 95:4 | 97:4 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 97:16 | 97:18 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 97:20 | 98:8 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

429

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 98:10 | 98:25 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

430

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 99:13 | 99:14 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, ARG | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 99:20 | 100:4 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, ARG | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 |  |  |  |
| 100:7 | 100:11 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, ARG | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 100:13 | 100:20 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, ARG | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 100:22 | 100:25 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

435

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 101:2 | 101:4 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 101:6 | 101:17 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 101:19 | 102:1 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

438

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 102:3 | 102:6 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 102:8 | 102:9 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 102:11 | 102:23 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

442

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 102:25 | 103:15 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

443

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 103:17 | 104:11 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

444

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 104:13 | 104:15 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | |
| 105:3 | 105:6 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 105:7 | 107:15 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 107:17 | 108:1 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

448

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 108:3 | 110:23 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 110:25 | 111:8 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 111:10 | 111:16 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 111:18 | 111:20 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 111:22 | 112:9 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 112:10 | 113:4 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 113:5 | 115:10 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 117:3 | 117:18 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

457

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 117:19 | 117:23 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

458

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 308:23-309:3; 309:12-310:1 | | | |
| 117:25 | 118:3 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 118:5 | 119:4 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 119:6 | 119:18 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

461

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 119:21 | 119:22 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

462

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 122:24 | 123:3 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 123:5 | 123:9 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 123:11 | 123:25 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 124:3 | 124:5 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 124:7 | 124:9 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 124:11 | 124:13 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 124:15 | 124:18 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 124:20 | 125:12 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

471

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 125:13 | 125:15 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

472

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 125:17 | 125:20 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 125:22 | 126:2 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 126:5 | 126:7 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 132:13 | 135:21 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 135:23 | 136:7 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 136:9 | 137:13 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 137:23 | 140:2 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 140:4 | 141:2 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 141:4 | 141:16 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

477

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 141:18 | 142:7 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 142:9 | 142:20 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 142:22 | 142:24 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 143:1 | 143:20 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 |  |  |  |
| 143:21 | 144:4 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 144:6 | 144:17 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 144:19 | 144:23 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 144:25 | 145:1 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 145:3 | 145:5 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 308:23-309:3; 309:12-310:1 | | | |
| 145:7 | 145:9 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 145:11 | 146:5 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 146:7 | 146:10 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 146:11 | 146:14 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 146:16 | 146:20 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 146:22 | 148:5 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 149:25 | 150:3 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 150:5 | 151:14 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 151:16 | 151:19 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 151:21 | 151:25 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 152:2 | 153:14 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 153:17 | 154:7 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 154:9 | 154:18 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 154:20 | 154:22 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 154:24 | 155:6 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 155:8 | 155:10 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 155:11 | 155:15 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

505

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 155:17 | 155:17 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 155:22 | 155:24 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 156:1 | 156:5 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 156:7 | 156:25 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 157:2 | 157:3 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 157:4 | 157:13 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 157:15 | 157:25 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 158:1 | 158:4 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 158:7 | 158:18 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

515

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 158:20 | 159:15 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 159:17 | 160:1 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

517

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 160:3 | 160:18 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 160:20 | 161:2 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 161:22 | 162:5 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 162:7 | 162:11 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 191:2 | 191:11 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 191:12 | 192:14 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 192:16 | 193:15 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 193:16 | 193:25 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 194:2 | 194:25 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

526

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 195:2 | 195:20 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 195:22 | 196:3 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

529

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 196:5 | 196:8 | See left | FND, LC, 403, AMB, MIS, SPC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 203:23 | 203:25 | See left | FND, SPC, 403, AMB, MIS, 30(b)(6) | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 204:3 | 204:19 | See left | FND, SPC, 403, AMB, MIS, 30(b)(6) | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 204:22 | 205:7 | See left | FND, SPC, 403, AMB, MIS, 30(b)(6) | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 205:10 | 205:18 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 205:22 | 206:5 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 206:7 | 206:12 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 206:14 | 206:15 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 206:18 | 209:20 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 209:22 | 210:10 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 210:12 | 210:24 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 211:1 | 211:1 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 211:4 | 211:5 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 211:7 | 211:8 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 211:10 | 212:11 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 212:12 | 212:16 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 212:19 | 212:19 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 212:21 | 213:2 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 213:4 | 213:6 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 213:9 | 213:11 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 213:13 | 213:18 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 213:21 | 213:22 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 213:24 | 213:24 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 214:1 | 214:5 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 214:8 | 215:6 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

535

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 215:8 | 215:10 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 215:11 | 215:18 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 215:21 | 215:25 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 216:2 | 216:4 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 216:11 | 216:20 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

536

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 216:22 | 217:4 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 217:6 | 217:17 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 217:20 | 217:21 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 217:23 | 218:11 | See left | FND, SPC, 403, AMB, MIS, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5; 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5; 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 218:12 | 220:22 | See left | FND, SPC, 403, AMB, MIS, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 222:5-223:4; 224:4-225:5; 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22, 279:1-280:4 | 223:4; 224:4-225:5; 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6; 217:23-222:22, 279:1-280:4 | | | |
| 220:23 | 221:1 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 221:2 | 221:5 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 221:8 | 221:17 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 221:19 | 221:21 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 221:22 | 222:2 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 222:5 | 222:7 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 222:17 | 222:21 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 222:23 | 222:24 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 223:2 | 223:4 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 223:6 | 223:8 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 223:11 | 223:16 | See left | FND, SPC, 403, AMB, MIS, LC, ILO | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 223:20 | 224:8 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 224:11 | 225:20 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 225:22 | 226:5 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

540

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 226:7 | 227:12 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 227:14 | 227:16 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 227:19 | 227:24 | See left | FND, SPC, 403, AMB, MIS | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | 132:20-135:21; 137:18-138:5; 204:17-205:2; 214:4-215:6, 217:23-222:22; 279:1-280:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 228:1 | 228:12 | See left | FND, SPC, 403, AMB, MIS | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 228:15 | 228:19 | See left | FND, SPC, 403, AMB, MIS | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 228:20 | 228:23 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

542

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 229:10 | 229:18 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 229:22 | 229:25 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 230:3 | 230:4 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 230:6 | 230:9 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 230:11 | 230:15 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

547

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 230:17 | 230:20 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

548

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 230:23 | 231:8 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 231:10 | 231:15 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 231:18 | 232:2 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 232:4 | 232:6 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 232:9 | 232:11 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 232:13 | 232:15 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 232:17 | 232:20 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

556

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 232:22 | 233:1 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 233:3 | 233:25 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 234:4 | 234:17 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 234:18 | 234:19 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

560

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 234:20 | 236:3 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 236:4 | 236:10 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 236:11 | 237:9 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 |  |  |  |
| 237:12 | 237:21 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 237:24 | 238:2 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 238:6 | 238:16 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 238:17 | 238:23 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 238:25 | 238:25 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 239:2 | 239:13 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 239:16 | 240:11 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 241:1 | 241:12 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 241:23 | 242:7 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 242:10 | 243:4 | See left | FND, SPC, 403, AMB, MIS, ARG, LC | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 247:2 | 247:4 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 247:3 | 247:11 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

576

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 247:14 | 247:16 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 247:19 | 248:23 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 249:2 | 250:4 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 250:6 | 250:8 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 252:3 | 252:5 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 252:8 | 252:22 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

582

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 252:24 | 253:12 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

584

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | | |
| 267:14 | 267:15 | See left | REL, FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 267:22 | 268:18 | See left | REL, FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

586

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 268:19 | 268:21 | See left | REL,  FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 268:24 | 269:7 | See left | REL,  FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

588

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 269:9 | 270:2 | See left | REL,  FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

589

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 270:4 | 270:19 | See left | REL,  FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 270:21 | 271:7 | See left | REL, FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 271:10 | 271:20 | See left | REL,  FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 271:22 | 272:8 | See left | REL,  FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 272:9 | 272:24 | See left | REL, FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 278:9 | 278:17 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 278:19 | 278:25 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| | | | | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

597

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 280:23 | 280:25 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 281:3 | 282:2 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 282:5 | 282:10 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 282:11 | 287:5 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22; 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 287:08 | 287:14 | | | | | | | | |
| 287:20 | 288:2 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; | | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

602

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 288:3 | 288:5 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 288:6 | 289:24 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 289:25 | 289:25 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 290:1 | 290:10 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 290:13 | 290:14 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 290:17 | 290:19 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 290:21 | 290:22 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

610

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 290:24 | 291:10 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

611

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | | |
| 291:12 | 291:14 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 308:23-309:3; 309:12-310:1 | | | |
| 291:15 | 292:10 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 293:15 | 294:4 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 295:23 | 296:4 | See left | FND, SPC, 403, AMB, MIS | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1- | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162:11; 225:19-227:12; 229:7- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 296:5 | 296:7 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 296:10 | 296:15 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 296:17 | 296:21 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 296:23 | 297:4 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 297:7 | 297:11 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 297:14 | 297:19 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 297:22 | 298:4 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 298:5 | 298:10 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 298:13 | 299:1 | See left | FND, SPC, 403, AMB, MIS, ILO, LC | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | 211:7-213:6; 214:4-215:6; 216:6-217:1; 220:24-221:17; 222:5-223:4; 224:4-225:5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 299:2 | 299:5 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 301:20 | 301:21 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 302:5 | 302:7 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 302:9 | 302:13 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 302:15 | 302:17 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 302:18 | 302:20 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 302:22 | 302:25 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

618

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 303:3 | 304:17 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 305:12 | 306:16 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 307:2 | 307:5 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 307:7 | 307:10 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 307:12 | 307:17 | See left | REL, SPC, FND, AMB, MIS, 403 | 302:18-304:17; 305:12-306:16 | 302:18-304:17; 305:12-306:16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 308:21 | 308:25 | See left | SPC, FND, MIS, AMB, 403, LC, ILO | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 309:2 | 309:3 | See left | SPC, FND, MIS, AMB, 403, LC, ILO | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (12/03/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |
| 310:18 | 311:3 | See left | SPC, FND, MIS, AMB, 403, LC, ILO | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; | 21:25-22:10; 22:21-25; 24:9-26:7; 26:23-27:3; 27:5-28:2; 28:9-21; 32:4-33:12; 33:25-34:9; 38:24-39:8; 40:15-43:2; 43:8-44:3; 46:2-48:25; 58:9-60:9; 84:23-85:6; 85:16-23; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (12/03/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 84:23-85:6; 85:16-23; 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | 89:18-23; 96:13-15; 100:1-18; 101:24-102:1; 102:3-6; 104:7-21; 110:6-15; 114:25-115:10; 119:24-120:7; 121:10-17; 126:15-127:15; 141:14-142:2; 151:12-153:5; 153:17-155:6; 158:1-159:11; 159:12-162-11; 225:19-227:12; 229:7-18; 232:22-233:20; 237:18-238:16; 246:4-22, 247:14-249:25; 251:2-253:12; 280:23-281:20; 294:5-295:1; 308:23-309:3; 309:12-310:1 | | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 7:12 | 7:13 | | | | | | | |
| 10:19 | 11:3 | | | | | | | |
| 18:7 | 18:10 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 19:4 | 21:2 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 22:24 | 23:2 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 23:10 | 23:20 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 24:7 | 26:4 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 26:5 | 26:14 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 26:15 | 27:6 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 27:9 | 27:14 | See left | REL, HS, 403, MIS, FND | 22:18-22, 23:15-24:6 | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

623

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| 30:4 | 31:12 | See left | REL, HS, 403, MIS, FND, LC | 22:18-22, 23:15-24:6 | | 22:18-22, 23:15-24:6 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 34:21 | 34:23 | | | | | | | | |
| 35:9 | 35:20 | | | | | | | | |
| 40:4 | 40:5 | | | | | | | | |
| 40:8 | 40:13 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6) | 36:3-38:24; 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | 36:3-38:24; 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 41:10 | 41:12 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6) | 36:3-38:24; 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | | 36:3-38:24; 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

624

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
|  |  |  |  | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 |  |  |  |
| 41:14 | 41:24 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6) | 36:3-38:24; 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24; 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 41:25 | 42:2 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 42:5 | 42:7 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 42:9 | 42:16 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 42:19 | 43:2 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

626

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 43:5 | 43:15 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 43:18 | 44:1 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

627

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 44:15 | 44:22 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 44:25 | 45:3 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 46:9 | 46:12 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 46:15 | 46:19 | See left | FND, ILO, SPC, 403, AMB, MIS, INC, 30(b)(6), AA | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 50:23 | 51:23 | | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 52:10 | 52:15 | See left | MIS, FND, ILO, 403, AMB, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 52:16 | 52:19 | See left | MIS, FND, ILO, 403, AMB, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 52:21 | 53:4 | See left | MIS, FND, ILO, 403, AMB, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 53:10 | 53:17 | See left | MIS, FND, ILO, 403, AMB, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 54:8 | 54:11 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 54:14 | 55:1 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 55:19 | 56:6 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 56:15 | 57:5 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:8 | 57:23 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 58:1 | 58:3 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 59:15 | 59:21 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 59:25 | 60:8 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 60:10 | 60:12 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 60:14 | 60:14 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 51:24-52:9, 54:14-55:15, 58:5-16, | 36:3-38:24, 40:15-21, 51:24-52:9, 54:14-55:15, 58:5-16, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 60:16 | 61:2 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 61:4 | 61:11 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 62:12 | 62:17 | See left | MIS, FND, ILO, 403, AMB, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 62:18 | 62:20 | See left | MIS, FND, ILO, 403, AMB, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

637

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 62:23 | 63:2 | See left | MIS, FND, ILO, 403, AMB, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 63:4 | 63:8 | See left | MIS, FND, ILO, 403, AMB, SPC, INC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

638

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 63:21 | 63:23 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 64:1 | 64:10 | See left | MIS, FND, ILO, 403, AMB, HYP, SPC, INC, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 65:1 | 65:21 | See left | REL, 403 | | | | | |
| 65:25 | 66:4 | See left | REL, 403 | | | | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 69:9 | 69:10 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 69:12 | 69:14 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 69:16 | 70:11 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 51:24-52:9, 54:14-55:15, 58:5-16, | 36:3-38:24, 40:15-21, 51:24-52:9, 54:14-55:15, 58:5-16, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 72:7 | 75:4 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 75:7 | 75:22 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 77:1 | 77:15 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 78:7 | 79:4 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 79:7 | 79:18 | See left | FND, SPC, AMB, MIS, INC, 403, ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 89:2 | 91:3 | See left | FND, SPC, AMB, MIS, INC, 403, ILO, HS, HYP | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 91:4 | 91:7 | See left | FND, SPC, AMB, MIS, INC, 403 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 91:10 | 91:13 | See left | FND, SPC, AMB, MIS, INC, 403 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 92:7 | 92:12 | See left | FND, SPC, AMB, MIS, INC, 403 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

645

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| 92:15 | 92:23 | See left | FND, SPC, AMB, MIS, INC, 403 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 93:16 | 94:9 | See left | FND, SPC, AMB, MIS, INC, 403 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, | | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 94:11 | 95:3 | See left | FND, SPC, AMB, MIS, INC, 403 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 95:5 | 95:25 | See left | FND, SPC, AMB, MIS, INC, 403 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 96:24 | 97:21 | See left | FND, SPC, AMB, MIS, INC, 403, ILO, HS | 36:3-38:2436:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, | 36:3-38:2436:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 98:15 | 99:8 | See left | FND, SPC, AMB, MIS, INC, 403, ILO, HS | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 99:10 | 100:4 | See left | FND, SPC, AMB, MIS, INC, 403, ILO, HS | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 237:13, 239:15-241:11, 257:1-17 | 237:13, 239:15-241:11, 257:1-17 | | | |
| 101:12 | 101:21 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 102:16 | 103:17 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6) | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 103:19 | 104:4 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 104:6 | 104:22 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 104:24 | 105:4 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 106:2 | 106:4 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 106:6 | 106:10 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 110:19 | 110:20 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

653

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 110:23 | 110:24 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 111:13 | 111:15 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 111:17 | 111:20 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

655

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 111:22 | 112:7 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 112:9 | 113:1 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 113:3 | 113:6 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 113:8 | 113:19 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 113:20 | 113:21 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 113:23 | 113:25 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 114:2 | 114:11 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 114:20 | 115:3 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 115:5 | 115:7 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

661

| Matthew Link (10/29/2020) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 115:9 | 115:22 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 116:1 | 116:3 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 116:6 | 116:12 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 116:14 | 116:18 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 120:3 | 120:10 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 120:12 | 121:2 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

665

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 121:8 | 121:16 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 122:14 | 122:16 | See left | FND, SPC, AMB, MIS, INC, 403, 30(b)(6), ILO | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 122:18 | 124:2 | See left | FND, SPC, AMB, MIS, INC, 403, REL | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

667

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 220:6-221:3, 262:6-263:4 | | | |
| 127:17 | 128:9 | See left | FND, SPC, AMB, MIS, INC, 403, REL | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 135:15 | 136:3 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 136:4 | 136:5 | See left | REL,  FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| 136:8 | 136:16 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 136:18 | 136:19 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 136:22 | 137:4 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 137:7 | 137:21 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 138:5 | 138:13 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 138:15 | 138:16 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 138:18 | 139:2 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 139:5 | 139:16 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 139:19 | 140:1 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| 140:4 | 140:5 | See left | REL, FND, 403, CE, MIS, AMB, HS, SPC | 136:4-19, 137:2-21, 146:15-147:1 | | 136:4-19, 137:2-21, 146:15-147:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 142:11 | 142:13 | | | | | | | | |
| 142:21 | 143:6 | | | | | | | | |
| 160:19 | 161:5 | See left | INC, FND, AMB, LC, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 161:9 | 162:6 | See left | INC, FND, AMB, LC, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 162:10 | 162:11 | See left | INC, FND, AMB, LC, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 164:20 | 164:21 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 164:23 | 165:1 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 165:3 | 165:10 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 165:16 | 166:4 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 171:9 | 172:5 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 172:8 | 173:4 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

675

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 175:6 | 175:10 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 176:23 | 179:4 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

676

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 180:25 | 184:25 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

677

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 185:3 | 185:15 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 185:16 | 185:22 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

678

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 185:25 | 186:20 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 186:23 | 187:3 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 188:3 | 188:9 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 188:13 | 189:12 | See left | INC, FND, AMB, MIS, 403, SPC, ARG, CE, REL | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

681

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 189:15 | 189:19 | See left | INC, FND, AMB, MIS, 403, SPC, ARG, CE, REL | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 189:22 | 189:25 | See left | INC, FND, AMB, MIS, 403, SPC, ARG, CE, REL | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 192:18 | 193:24 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
|  |  |  |  | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 |  |  |  |
| 194:2 | 195:1 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 196:2 | 196:23 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 198:5 | 198:12 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 198:15 | 198:24 | See left | INC, FND, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 200:23 | 203:2 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 212:6 | 213:3 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 218:23 | 219:8 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 223:11 | 224:13 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 225:5 | 225:9 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 225:12 | 225:18 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 225:21 | 226:6 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 228:4 | 229:15 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14- | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | | | |
| 229:16 | 230:17 | See left | INC, FND, HS, AMB, MIS, 403, SPC | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | 117:17-120:2, 121:17-122:13, 124:7-22, 125:4-13, 128:17-130:4, 130:20-132:10, 132:23-133:19, 145:6-18, 154:17-19, 154:22-155:5, 155:23-156:12, 163:1-164:6, 166:25-168:11, 174:11-175:1, 175:21-176:21, 186:14-187:3, 187:5-188:2, 196:24-198:4, 199:2-22, 213:18-215:16, 216:22-217:8, 220:6-221:3, 262:6-263:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 234:5 | 234:18 | See left | INC, FND, AMB, SPC, 403, MIS | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 234:21 | 235:22 | See left | INC, FND, AMB, SPC, 403, MIS | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 241:12 | 241:22 | See left | INC, FND, AMB, SPC, 403, MIS | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Matthew Link (10/29/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | | | |
| 241:24 | 242:4 | See left | INC, FND, AMB, SPC, 403, MIS | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 263:6 | 263:12 | See left | INC, FND, AMB, MIS, 403, SPC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23- | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23- | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Matthew Link (10/29/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start/ Line End | Line Start/ Line End | Basis | Line Start | Line End |
| | | | | 237:13, 239:15-241:11, 257:1-17 | 237:13, 239:15-241:11, 257:1-17 | | | |
| 263:15 | 264:13 | See left | INC, FND, AMB, MIS, 403, SPC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 264:16 | 264:22 | See left | INC, FND, AMB, MIS, 403, SPC | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | 36:3-38:24, 40:15-21, 41:10-17, 51:24-52:9, 54:14-55:15, 58:5-16, 70:12-72:6, 75:23-76:25, 77:16-78:6, 79:20-80:9, 96:1-22, 105:6-23, 106:20-108:4, 109:12-24, 111:2-12, 179:8-180:12, 235:23-237:13, 239:15-241:11, 257:1-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

695

| Matthew Link (10/29/2020) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start/ Line End | | Line Start/ Line End | Basis | Line Start | Line End |
| 264:23 | 265:9 | See left | REL, 403, LC, AMB, MIS, SPC, 30(b)(6) | None | | None | | | |
| 265:16 | 265:18 | See left | REL, 403, LC, AMB, MIS, SPC, 30(b)(6) | None | | None | | | |
| 265:21 | 265:24 | See left | REL, 403, LC, AMB, MIS, SPC, 30(b)(6) | None | | None | | | |
| 266:7 | 266:9 | See left | REL, 403, LC, AMB, MIS, SPC, 30(b)(6) | None | | None | | | |
| 266:18 | 266:24 | See left | REL, 403, LC, AMB, MIS, SPC, 30(b)(6) | None | | None | | | |

696

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 5:12 | 5:15 | | | | | | | |
| 5:19 | 5:21 | See left | REL; AMB; FND; 403 | 23:14-21; 25:1-10 27:2-12; 30:4-115 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-115 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 6:11 | 6:18 | See left | REL; AMB; FND; 403 | 23:14-21; 25:1-10 27:2-12; 30:4-115 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-115 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 8:9 | 9:1 | See left | REL; FND | 8:3-8 | 8:3-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 20:7 | 20:9 | See left | REL; AMB; FND | 23:23-25; 24:3-7 | 23:23-25; 24:3-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 20:12 | 20:12 | See left | REL; AMB; FND | 23:23-25; 24:3-7 | 23:23-25; 24:3-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 20:14 | 20:17 | See left | REL; AMB; FND | 23:23-25; 24:3-7 | 23:23-25; 24:3-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 20:18 | 20:20 | See left | REL; AMB; FND | | | | | |
| 20:23 | 20:23 | See left | REL; AMB; FND | | | | | |
| 21:1 | 21:10 | See left | REL; AMB; FND | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

697

| Gregory Lucier (01/17/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 21:11 | 21:14 | See left | REL; AMB; INC | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 21:15 | 21:17 | See left | REL; AMB; INC; HRS | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 21:20 | 22:6 | See left | REL; AMB; INC; HRS; 403 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 22:9 | 22:9 | See left | REL; AMB; INC; HRS; 403 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 22:16 | 22:25 | See left | REL; 403; INC; FND | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 23:2 | 23:5 | See left | REL; INC; 403; MIS; AMB | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 23:7 | 23:7 | See left | REL; INC; 403; MIS; AMB | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 23:10 | 23:12 | See left | REL; INC; 403; MIS; AMB | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 32:14 | 32:17 | See left | REL; 403; AMB; FND; INC | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 32:20 | 33:7 | See left | REL; 403; AMB; FND; INC | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:24 | 41:3 | See left | REL; 403; AMB; FND | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | 23:14-21; 25:1-10 27:2-12; 30:4-15 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:4 | 57:5 | See left | REL; 403; AMB; FND | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 57:7 | 57:19 | See left | REL; 403; AMB; FND | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 59:21 | 60:6 | See left | REL; 403; FND; INC | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 61:16 | 62:18 | See left | REL; FND; AMB; INC | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 62:21 | 62:25 | See left | REL; FND; AMB; INC | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 63:1 | 63:2 | See left | REL; FND; AMB; INC | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 63:4 | 63:4 | See left | REL; FND; AMB; INC | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Gregory Lucier (01/17/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 63:6 | 63:22 | See left | REL; FND; AMB; INC | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 68:6 | 68:8 | See left | REL; FND; AMB; INC | 64:9-65:25; 165:2-166:8; 248:10-19; 248:21-249:21 | 64:9-65:25; 165:2-166:8; 248:10-19; 248:21-249:21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 68:10 | 68:15 | See left | REL; FND; AMB; INC | 64:9-65:25; 165:2-166:8; 248:10-19; 248:21-249:21 | 64:9-65:25; 165:2-166:8; 248:10-19; 248:21-249:21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 92:18 | 92:20 | See left | REL; FND; AMB; INC; CE | 80:14-19; 80:22; 80:24-81:3; 93:2-13; 167:15-16; 167:18-168:8 | 80:14-19; 80:22; 80:24-81:3; 93:2-13; 167:15-16; 167:18-168:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 92:22 | 92:25 | See left | REL; FND; AMB; INC; CE | 80:14-19; 80:22; 80:24-81:3; 93:2-13; 167:15-16; 167:18-168:8 | 80:14-19; 80:22; 80:24-81:3; 93:2-13; 167:15-16; 167:18-168:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 94:3 | 94:17 | See left | REL; FND; AMB; INC; CE | 80:14-19; 80:22; 80:24-81:3; 93:2-13; 167:15-16; 167:18-168:8 | 80:14-19; 80:22; 80:24-81:3; 93:2-13; 167:15-16; 167:18-168:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 96:3 | 97:9 | See left | REL; FND; AMB; INC | 98:15-99:16; 99:18-100:12; 101:4-102:7 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | 98:15-99:16; 99:18-100:12; 101:4-102:7 160:4-8; 160:12-22 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 98:1 | 98:8 | See left | REL; FND; AMB; INC | 160:4-8; 160:12-22; 190:11-17; 195:2-3 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 102:8 | 103:12 | See left | REL; FND; AMB; INC; CPD; 403; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 139:3-13 139:15-140:1 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 139:3-13 139:15-140:1 | REL, SP, VA, LFN, LPK, HSY | | |
| 104:10 | 104:19 | See left | REL; FND; AMB; 403; CE | 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 104:25 | 105:6 | See left | REL; FND; AMB; ARG; INC; CE | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 105:8 | 105:15 | See left | REL; FND; AMB; ARG; INC; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 178:2-13 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 178:2-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 105:17 | 107:9 | See left | REL; FND; AMB; INC; 403; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 107:10 | 107:11 | See left | REL; FND; AMB; INC; 403; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 107:11 | 107:15 | See left | REL; FND; AMB; INC; 403; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 107:18 | 107:23 | See left | REL; FND; AMB; INC; 403; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 108:1 | 108:14 | See left | REL; FND; AMB; INC; 403; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 108:17 | 109:18 | See left | REL; FND; AMB; INC; 403 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 138:21-25; | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 138:21-25; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Gregory Lucier (01/17/2020) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 279:3-6; 279:8-17 | 279:3-6; 279:8-17 | | | |
| 110:22 | 112:13 | See left | REL; FND; AMB; 403; CE | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 112:14 | 112:14 | See left | REL; FND; AMB; 403; CE | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 112:14 | 112:16 | See left | REL; FND; AMB; 403; CE | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:8-17 | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

703

| Gregory Lucier (01/17/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 114:11 | 114:13 | See left | REL; FND; AMB; 403; CPD; INC | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 114:21 | 115:7 | See left | REL; FND; AMB; 403; INC; CPD | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 115:9 | 115:17 | See left | REL; FND; AMB; 403; INC | | | | | | |
| 115:21 | 115:24 | See left | REL; FND; AMB; INC; ARG | | | | | | |
| 116:1 | 116:15 | See left | REL; FND; AMB; INC; CPD | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Gregory Lucier (01/17/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
|  |  |  |  |  | 279:8-17 |  |  |  |
| 116:17 | 116:23 | See left | REL; FND; AMB; INC; CPD | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 119:21 | 120:7 | See left | REL; 403; FND; INC | 120:11-20; 269:19-270:2; 270:11-19 | 120:11-20; 269:19-270:2; 270:11-19 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 120:21 | 121:7 | See left | REL; FND; INC; AMB; CPD | 120:11-20; 269:19-270:2; 270:11-19 | 120:11-20; 269:19-270:2; 270:11-19 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 121:11 | 121:16 | See left | REL; FND; INC; AMB; CPD | 120:11-20; 269:19-270:2; 270:11-19 | 120:11-20; 269:19-270:2; 270:11-19 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 136:8 | 136:20 | See left | REL; FND; AMB; CPD; 403; CE | 103:13-104:9; 136:21-25; 138:21-25 | 103:13-104:9; 136:21-25; 138:21-25 | REL, SP, VA, LFN, LPK, IOT, HSY |  |  |
| 138:12 | 138:16 |  |  |  |  |  |  |  |
| 145:18 | 145:21 | See left | REL; 403 |  |  |  |  |  |
| 146:9 | 147:2 | See left | REL; 403; FND |  |  |  |  |  |

705

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 147:3 | 147:23 | See left | REL; 403; FND; CPD; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 149:13 | 149:18 | | REL; 403; INC; SPC; FND; HRS; AMB | 149:19-22; 149:24-25; 150:3-9 | | | | |
| 150:10 | 150:13 | | REL; 403; SPC; FND; HRS; AMB | 149:19-22; 149:24-25; 150:3-9 | | | | |
| 150:15 | 150:18 | | REL; 403; SPC; FND; HRS; AMB | 149:19-22; 149:24-25; 150:3-9 | | | | |
| 150:20 | 150:21 | | REL; 403; SPC; FND; HRS; AMB | 149:19-22; 149:24-25; 150:3-9 | | | | |
| 150:23 | 151:04 | | REL; 403; SPC; FND; HRS; AMB | 149:19-22; 149:24-25; 150:3-9 | | | | |
| 151:6 | 151:8 | See left | REL; 403; FND; CPD; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 151:10 | 151:12 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 151:17 | 151:21 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 151:23 | 152:1 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 152:3 | 152:8 | See left | REL; 403; FND; AMB; AA; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 152:10 | 152:17 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 152:19 | 152:23 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 153:11 | 153:14 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 153:16 | 153:20 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 153:22 | 153:23 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 154:2 | 154:4 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 154:9 | 154:12 | See left | REL; 403; FND; AMB; INC | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 154:14 | 155:4 | See left | REL; 403; FND; AMB; INC; MIS | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

707

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 156:10 | 156:18 | See left | REL; 403; FND; AMB; INC; MIS; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 156:21 | 157:5 | See left | REL; 403; FND; AMB; INC; MIS; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 157:6 | 157:10 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 157:12 | 157:14 | See left | REL; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 161:7 | 161:10 | | | | | | | | |
| 161:12 | 161:24 | | | | | | | | |
| 162:3 | 162:10 | | | | | | | | |
| 162:19 | 162:23 | | | | | | | | |
| 163:2 | 163:5 | See left | REL; ARG; 403; FND; AMB; INC; CE | | | | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 163:7 | 163:23 | See left | REL; ARG; 403; FND; AMB; INC; CE | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 164:1 | 164:1 | See left | REL; ARG; 403; FND; AMB; INC; CE | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

708

| Gregory Lucier (01/17/2020) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 164:3 | 164:13 | See left | REL; ARG; 403; FND; AMB; INC; CE | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5; 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5; 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 164:16 | 164:20 | See left | REL; ARG; 403; FND; AMB; INC; CE | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5; 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5; 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 177:23 | 177:24 | See left | REL; ARG; 403; FND; AMB; INC; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7 | 98:15-99:16; 99:18-100:12; 101:4-102:7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 178:2 | 178:17 | See left | REL; ARG; 403; FND; AMB; INC; MIS; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 178:19 | 178:21 | See left | REL; ARG; 403; FND; AMB; INC; MIS; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 182:24 | 184:14 | | | | | | | |
| 184:16 | 184:25 | | | | | | | |

709

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 185:2 | 185:3 | | | | | | | | |
| 185:5 | 185:12 | | | | | | | | |
| 185:15 | 185:15 | | | | | | | | |
| 185:18 | 186:7 | | | | | | | | |
| 186:10 | 186:13 | | | | | | | | |
| 186:16 | 186:21 | | | | | | | | |
| 186:25 | 187:10 | | | | | | | | |
| 187:12 | 187:13 | | | | | | | | |
| 187:15 | 187:18 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 187:20 | 188:10 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 188:13 | 188:16 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 188:19 | 188:20 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 188:23 | 189:1 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 190:19 | 190:22 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

710

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 190:25 | 191:8 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 191:10 | 191:14 | | | | | | | |
| 191:17 | 191:18 | | | | | | | |
| 191:20 | 191:24 | | | | | | | |
| 192:1 | 192:12 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 192:15 | 192:15 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 192:17 | 192:19 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 192:22 | 193:12 | See left | REL; 403; FND; CPD; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 201:8 | 202:2 | See left | REL; 403; FND; AMB | 202:3-7 | 202:3-7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 204:20 | 205:5 | See left | REL; FND; AMB; CPD | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 205:6 | 205:23 | | | | | | | |
| 206:24 | 207:1 | | | | | | | |

| Gregory Lucier (01/17/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 207:02 | 207:10 | | REL; 403; FND; SPEC; AMB; HRS | | | | | |
| 207:12 | 207:24 | | REL; 403; FND; SPEC; AMB; HRS; | | | | | |
| 208:01 | 208:12 | | REL; 403; FND; SPEC; AMB; HRS | 209:3-7 | | | | |
| 208:13 | 209:2 | See left | REL; FND; AMB; HRS | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 209:3 | 209:9 | | | | | | | |
| 209:11 | 209:25 | | | | | | | |
| 210:2 | 210:3 | | | | | | | |
| 210:22 | 211:11 | See left | REL; FND; INC; AMB | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 211:18 | 212:9 | | | | | | | |
| 212:13 | 212:25 | | | | | | | |
| 213:2 | 213:7 | | | | | | | |
| 213:9 | 213:23 | | | | | | | |
| 214:3 | 214:23 | | | | | | | |
| 214:25 | 215:8 | | | | | | | |
| 215:13 | 215:17 | See left | REL; FND; AMB; CPD | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | 160:4-8; 160:12-22; 190:11-17; 195:2-3; 195:5-15; 207:16-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 215:19 | 216:5 | See left | REL; FND; AMB; CPD | | | | | |

712

| Gregory Lucier (01/17/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 216:7 | 216:22 | See left | REL; FND; AMB; CPD | | | | | |
| 220:5 | 221:16 | See left | REL; FND; AMB; SPC | | | | | |
| 222:25 | 223:6 | See left | REL; FND; AMB; MIS; CPD; INC; CE | 224:8-225:8; 225:15-24 | 224:8-225:8; 225:15-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 223:8 | 224:5 | See left | REL; FND; AMB; MIS; CPD; INC; CE | 224:8-225:8; 225:15-24 | 224:8-225:8; 225:15-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 226:5 | 227:2 | See left | REL; FND; CPD; AMB | 224:8-225:8; 225:15-24 | 224:8-225:8; 225:15-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 231:17 | 232:6 | See left | REL; FND; CPD; AMB | | | | | |
| 232:22 | 234:9 | See left | REL; FND; AMB | | | | | |
| 239:1 | 240:21 | See left | REL; FND; AMB; CPD; INC | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1; 224:8-225:8; 225:15-24 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 139:3-13; 139:15-140:1; 224:8-225:8; 225:15-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 240:23 | 240:24 | See left | REL; FND; CPD; AMB; INC | 241:1; 241:3; 241:5-8 | 241:1; 241:3; 241:5-8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 244:12 | 244:21 | See left | REL; FND; AMB; INC | 98:15-99:16; 99:18-100:12; 101:4-102:7; 244:22-245:2 | | 98:15-99:16; 99:18-100:12; 101:4-102:7; 244:22-245:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 261:16 | 263:21 | See left | REL; FND; AMB | 98:15-99:16; 99:18-100:12; 101:4-102:7 | | 98:15-99:16; 99:18-100:12; 101:4-102:7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 263:24 | 264:7 | See left | REL; FND; AMB; 403; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 264:8-265:3 | | 98:15-99:16; 99:18-100:12; 101:4-102:7; 264:8-265:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 265:11 | 265:25 | | | | | | | | |
| 266:1 | 266:18 | See left | REL; FND; AMB; 403; CPD; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 264:8-265:3 | | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 264:8-265:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 266:19 | 267:16 | See left | REL; FND; AMB; 403; CPD; INC; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 264:8-265:3 | | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 138:21-25; 264:8-265:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 267:18 | 268:2 | See left | REL; FND; AMB; 403; CPD; INC | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 268:4-13; 279:3-6; 279:8-17 | | 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 268:4-13; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Gregory Lucier (01/17/2020) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 271:20 | 272:1 | See left | REL; AMB; FND | 272:2-14; 273:13-19 | 272:2-14; 273:13-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 276:12 | 277:15 | See left | REL; FND; AMB; 403; INC; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 138:21-25; 264:8-265:3; 268:4-13; 279:3-6; 279:8-17 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 138:21-25; 264:8-265:3; 268:4-13; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 277:17 | 278:8 | See left | REL; FND; AMB; 403; INC; ARG; CE | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 138:21-25; 264:8-265:3; 268:4-13; 279:3-6; 279:8-17 | 98:15-99:16; 99:18-100:12; 101:4-102:7; 103:13-104:9; 116:25-117:17; 118:10-119:4; 119:14-20; 127:17-18; 127:21-22; 127:25-128:14; 129:10-12; 129:14-21; 138:21-25; 264:8-265:3; 268:4-13; 279:3-6; 279:8-17 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Gregory Lucier (01/17/2020)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 280:3 | 280:16 | See left | REL; 403; FND; AMB; INC; CE | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 280:18 | 281:2 | See left | REL; 403; FND; AMB; INC; CE | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 281:5 | 281:7 | See left | REL; 403; FND; AMB; INC; CE | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 281:10 | 281:13 | See left | REL; 403; FND; AMB; INC; CE | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | 23:14-21; 25:1-10; 27:2-12; 30:4-15; 31:1-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 6:11 | 6:12 | | | | | | | |
| 6:18 | 6:18 | | | | | | | |
| 6:23 | 7:2 | | | | | | | |
| 7:3 | 7:7 | | | | | | | |

716

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 7:8 | 7:17 | See left | REL; INC | 7:21-8:7 | 7:21-8:7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 10:14 | 11:1 | See left | REL; INC | 7:21-8:7 | 7:21-8:7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 11:4 | 11:4 | See left | REL; INC | 7:21-8:7 | 7:21-8:7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 12:16 | 12:24 | See left | REL; AMB | | | | | |
| 15:17 | 15:24 | | REL; 403; AMB; HRS | | | | | |
| 16:13 | 16:16 | | REL; 403; AMB; HRS | | | | | |
| 16:17 | 16:23 | See left | REL; AMB | | | | | |
| 17:3 | 17:3 | See left | REL; AMB | | | | | |
| 17:5 | 17:14 | See left | REL; AMB; *Markman*; FND | | | | | |
| 17:16 | 17:16 | See left | REL; AMB; *Markman*; FND | | | | | |
| 17:18 | 18:9 | See left | REL; AMB; CPD; FND | | | | | |
| 18:10 | 18:13 | See left | REL; AMB; FND | | | | | |
| 18:14 | 18:22 | See left | REL; AMB; FND | | | | | |
| 18:23 | 19:3 | See left | REL; AMB; FND | | | | | |
| 19:4 | 19:5 | See left | REL; AMB; FND | | | | | |
| 19:7 | 19:7 | See left | REL; AMB; FND | | | | | |
| 19:8 | 19:8 | See left | REL; AMB; FND | | | | | |

717

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 19:10 | 19:12 | See left | REL; AMB; FND | | | | | | |
| 19:13 | 19:19 | See left | REL; AMB; FND | | | | | | |
| 20:15 | 20:21 | See left | REL; AMB; INC; SPC | | | | | | |
| 20:22 | 20:23 | See left | REL; AMB; SPC | | | | | | |
| 20:25 | 20:25 | See left | REL; AMB; SPC | | | | | | |
| 21:3 | 21:5 | See left | REL; AMB; FND | | | | | | |
| 21:7 | 21:11 | See left | REL; AMB; FND | | | | | | |
| 21:24 | 22:5 | See left | REL; AMB; FND; SPC | | | | | | |
| 22:06 | 22:15 | | REL; 403; AMB; HRS | | | | | | |
| 22:16 | 22:21 | | REL; 403; AMB; HRS | | | | | | |
| 23:4 | 23:6 | See left | REL; AMB; FND | | | | | | |
| 23:9 | 23:20 | See left | REL; AMB; FND | | | | | | |
| 24:23 | 25:10 | See left | REL; AMB; FND; SPC | | | | | | |
| 25:12 | 25:15 | See left | REL; AMB; FND; SPC | | | | | | |
| 25:17 | 25:18 | See left | REL; AMB; FND; SPC | | | | | | |
| 25:20 | 25:22 | See left | REL; AMB; FND; SPC | | | | | | |
| 25:24 | 26:1 | See left | REL; AMB; FND; SPC | | | | | | |
| 26:3 | 26:5 | See left | REL; AMB; FND; SPC | | | | | | |
| 26:7 | 26:13 | See left | REL; AMB; FND; SPC | | | | | | |
| 27:4 | 27:8 | See left | REL; AMB; FND; SPC | 26:23-27:3 | | 26:23-27:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 27:19 | 27:25 | See left | REL; AMB; FND | 26:23-27:3 | | 26:23-27:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

718

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 28:1 | 28:2 | See left | REL; AMB; FND; SPC | | | | | | |
| 28:8 | 28:10 | See left | REL; AMB; FND; SPC; 30(B)(6) | | | | | | |
| 30:11:00 | 30:15:00 | | REL; 403; AMB | | | | | | |
| 38:5 | 38:6 | See left | REL; AMB; FND; SPC; 30(B)(6) REL; AMB; FND; SPC; 30(B)(6) | 40:1-8; 40:11-13 | | 40:1-8; 40:11-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 38:9 | 38:12 | See left | REL; AMB; FND; SPC; 30(B)(6) | 40:1-8; 40:11-13 65:23-66:12 | | 40:1-8; 40:11-13 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 38:14 | 38:15 | See left | REL; AMB; FND; SPC; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 38:19 | 39:15 | See left | REL; AMB; FND; SPC; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 39:18 | 39:23 | See left | REL; AMB; FND; SPC; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 40:20 | 40:20 | See left | INC | | | | | | |
| 40:21 | 40:24 | See left | INC | | | | | | |
| 40:25 | 41:17 | See left | FND; INC | | | | | | |
| 41:18 | 42:11 | See left | REL; AMB; FND; CPD | | | | | | |
| 42:12 | 42:14 | See left | REL; AMB | | | | | | |
| 42:15 | 42:16 | See left | REL; AMB | | | | | | |
| 42:17 | 43:15 | See left | REL; AMB | | | | | | |

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 43:16 | 43:24 | See left | REL | 45:4-21 | | 45:4-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 44:15 | 44:21 | See left | REL; AMB | 45:4-21 | | 45:4-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 44:22 | 45:1 | See left | REL; AMB | 45:4-21 | | 45:4-21 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 51:08:00 | 51:11:00 | | REL; 403 | | | | | | |
| 60:16 | 60:19 | See left | REL; AMB; FND; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 60:21 | 60:23 | See left | REL; AMB; FND; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 61:1 | 61:4 | See left | REL; AMB; FND; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 65:23 | 65:25 | See left | REL; AMB; FND; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 66:1 | 66:4 | See left | REL; AMB; FND; 30(B)(6) | 40:1-8; 40:11-13; 65:23-66:12 | | 40:1-8; 40:11-13; 65:23-66:12 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

720

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 67:7 | 67:16 | See left | REL; AMB; FND; INC | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 67:19 | 67:21 | See left | REL; AMB; FND; INC | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 67:22:00 | 68:01:00 | | REL; 403; AMB; FND | | | | | |
| 68:2 | 68:5 | See left | REL; AMB; SPC; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 68:8 | 69:2 | See left | REL; AMB; SPC; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 69:19 | 69:23 | See left | REL; AMB; SPC; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 70:1 | 70:5 | See left | REL; AMB; SPC; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 70:17 | 70:25 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 71:11 | 71:22 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

721

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 76:23 | 77:1 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 77:4 | 77:9 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 77:11 | 77:19 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 77:20 | 78:25 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 79:1 | 79:9 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 79:10 | 79:20 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 79:22 | 79:24 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 80:2 | 80:25 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 81:1 | 81:4 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 81:5 | 81:10 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 81:12 | 81:12 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 81:22 | 82:6 | See left | REL; AMB | | | | | |
| 83:9 | 83:18 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 83:21 | 83:22 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 83:24 | 84:1 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 84:4 | 84:7 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 84:9 | 84:14 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 85:2 | 85:16 | See left | REL; AMB; FND; CPD; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** | |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 85:19 | 85:20 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 85:22 | 86:2 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 86:5 | 86:12 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 86:14 | 86:21 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 87:4 | 87:9 | See left | REL; AMB; FND; 30(b)(6) | 190:4-10; 190:14-22 | 190:4-10; 190:14-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 87:10 | 87:11 | See left | REL; AMB; FND; 30(b)(6) | 190:4-10; 190:14-22 | 190:4-10; 190:14-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 87:12 | 87:13 | See left | REL; AMB; FND; 30(b)(6) | 190:4-10; 190:14-22 | 190:4-10; 190:14-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 87:16 | 87:19 | See left | REL; AMB; FND; 30(b)(6) | 190:4-10; 190:14-22 | 190:4-10; 190:14-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 88:09:00 | 88:16:00 | | REL; 403; AMB; FND; SPEC | | | | | |

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 89:10 | 89:12 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 89:15 | 89:21 | See left | REL; AA; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 89:22 | 90:1 | See left | REL; AMB; FND; 30(b)(6); AA | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 90:4 | 90:7 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 91:14 | 91:17 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 91:20 | 92:1 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 94:19 | 94:22 | See left | REL; AMB; FND; 30(b)(6); INC | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 94:25 | 94:25 | See left | REL; AMB; FND; 30(b)(6); INC | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 95:2 | 95:7 | See left | REL; AMB; FND; MIS | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

725

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 95:23 | 95:24 | See left | REL; AMB; FND | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 98:10 | 98:10 | See left | REL; AMB; FND | | | | | | |
| 98:13 | 100:1 | See left | REL; AMB; FND | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 100:2 | 100:5 | See left | REL; AMB; FND | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 100:8 | 100:20 | See left | REL; AMB; FND | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 100:21 | 100:25 | See left | REL; AMB; FND | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 101:7 | 101:12 | See left | REL; AMB; FND; 30(b)(6) | 190:4-10; 190:14-22 | | 190:4-10; 190:14-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 101:24 | 102:2 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 102:5 | 102:5 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 102:5 | 102:7 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 102:10 | 103:09 | | REL; 403; AMB; INC; AA; MIS | 102:9-13; 102:16-17 | | | | | |

726

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 103:10 | 104:1 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 105:2 | 105:6 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 105:9 | 105:16 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 105:18 | 105:22 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 106:18 | 107:3 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 107:4 | 107:6 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 107:7 | 107:10 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 107:19 | 107:21 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 107:24 | 108:8 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 108:10 | 108:13 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 108:16 | 108:21 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |

727

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 108:23 | 109:1 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 109:4 | 109:8 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 109:10 | 109:13 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 109:16 | 109:23 | See left | REL; AMB; FND; 30(b)(6) | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | 94:8-18; 104:9-12; 104:15-18; 104:21-105:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 109:25 | 110:4 | See left | REL; AMB; FND; 30(b)(6) | | | | | |
| 110:7 | 110:11 | See left | REL; AMB; FND; 30(b)(6) | | | | | |
| 111:25 | 112:3 | See left | REL; AMB; FND; 30(b)(6); AA | | | | | |
| 112:6 | 112:10 | See left | REL; AMB; FND; 30(b)(6); AA | | | | | |
| 112:14 | 112:14 | See left | REL; AMB; FND; 30(b)(6); AA | | | | | |
| 112:16 | 112:23 | See left | REL; AMB; FND; 30(b)(6); AA | | | | | |
| 112:24 | 112:25 | See left | | | | | | |
| 113:1 | 113:10 | See left | REL; AMB; 30(b)(6); FND | | | | | |

728

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Defendants' Designations** | | **Plaintiff's Evidentiary Objections to Defendants' Designations** | | **Plaintiff's Counter-Designations** | | **Defendants' Evidentiary Objections to Plaintiff's Counter-Designations** | | **Defendants' Counter-Counter Designations** |
| **Line Start** | **Line End** | **Lines** | **Basis** | **Line Start / Line End** | | **Line Start / Line End** | **Basis** | **Line Start** | **Line End** |
| 113:13 | 113:13 | See left | REL; AMB; 30(b)(6); FND | | | | | | |
| 113:15 | 113:16 | See left | REL; AMB; 30(b)(6); FND | | | | | | |
| 113:19 | 113:20 | See left | REL; AMB; 30(b)(6); FND | | | | | | |
| 113:22 | 113:23 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |
| 114:1 | 114:3 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |
| 114:4 | 114:4 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |
| 114:5 | 114:14 | See left | REL; AMB; 30(b)(6); FND; SPC; MIS | | | | | | |
| 114:17 | 114:23 | See left | REL; AMB; 30(b)(6); FND; SPC; MIS | | | | | | |
| 114:25 | 115:2 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |
| 115:5 | 115:6 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |
| 115:8 | 115:16 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |
| 115:19 | 115:21 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |
| 115:22 | 115:23 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | | |

729

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 115:25 | 115:25 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | |
| 116:1 | 116:1 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | |
| 116:2 | 116:5 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | |
| 116:6 | 116:9 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | |
| 116:12 | 116:16 | See left | REL; AMB; 30(b)(6); FND; SPC | | | | | |
| 116:18 | 116:20 | See left | REL; AMB; 30(b)(6); FND; SPC; MIS | | | | | |
| 116:24 | 116:25 | See left | REL; AMB; 30(b)(6); FND; SPC; MIS | | | | | |
| 117:1 | 117:1 | See left | | | | | | |
| 117:2 | 117:7 | See left | REL; AMB; 30(b)(6); FND | | | | | |
| 117:9 | 117:12 | See left | REL; AMB; 30(b)(6); FND | | | | | |
| 118:3 | 118:6 | See left | REL; AMB; FND | | | | | |
| 118:9 | 118:18 | See left | REL; AMB; FND | | | | | |
| 118:19 | 118:21 | See left | REL; AMB; FND | | | | | |
| 118:25 | 119:6 | See left | REL; AMB; FND | | | | | |
| 119:8 | 119:11 | See left | REL; AMB; FND | | | | | |
| 119:14 | 119:17 | See left | REL; AMB; FND | | | | | |
| 119:19 | 119:20 | See left | REL; AMB; FND | | | | | |

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 119:23 | 119:24 | See left | REL; AMB; FND | | | | | | |
| 120:1 | 120:6 | See left | REL; AMB; FND; AA | | | | | | |
| 120:9 | 120:16 | See left | REL; AMB; FND | | | | | | |
| 120:17 | 120:19 | See left | REL; AMB; FND | | | | | | |
| 120:20 | 120:21 | See left | REL; AMB; FND | | | | | | |
| 120:24 | 121:1 | See left | REL; AMB; FND | | | | | | |
| 121:2 | 121:5 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 121:8 | 121:12 | See left | REL; AMB; FND; SPC; 30(b)(6) | | | | | | |
| 121:15 | 121:17 | See left | REL; AMB; FND; 30(b)(6) | | | | | | |
| 121:18 | 121:20 | See left | REL; AMB; FND | | | | | | |
| 121:23 | 122:3 | See left | REL; AMB; FND | | | | | | |
| 125:14 | 125:19 | See left | FND; ATH | | | | | | |
| 131:18 | 132:7 | See left | FND; ATH | | | | | | |
| 132:8 | 132:10 | See left | FND; ATH | | | | | | |
| 133:15 | 133:16 | See left | FND; ATH | | | | | | |
| 133:17 | 133:17 | See left | FND; ATH | | | | | | |
| 133:25 | 134:1 | See left | REL; AMB; FND; 403 | | | | | | |
| 134:4 | 134:5 | See left | REL; AMB; FND; 403 | | | | | | |
| 134:6 | 134:24 | See left | REL; AMB; FND; 403 | | | | | | |
| 134:25 | 135:1 | See left | REL; AMB; FND; 403 | | | | | | |
| 135:4 | 135:5 | See left | REL; AMB; FND; 403 | | | | | | |
| 135:7 | 135:11 | See left | REL; AMB; FND; 403 | | | | | | |

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 135:14 | 135:15 | See left | REL; AMB; FND; 403 | | | | | |
| 136:16 | 136:20 | See left | REL; AMB; FND; 403 | | | | | |
| 136:21 | 137:4 | See left | REL; AMB; FND; 403 | | | | | |
| 137:7 | 139:13 | See left | REL; AMB; FND; 403 | | | | | |
| 141:5 | 141:6 | See left | REL; AMB; FND; ATH; BER | | | | | |
| 141:9 | 141:11 | See left | REL; AMB; FND; ATH; BER | | | | | |
| 141:12 | 141:12 | See left | REL; AMB; FND; ATH; BER | | | | | |
| 141:13 | 141:17 | See left | REL; AMB; FND; ATH; BER | | | | | |
| 141:20 | 141:23 | See left | REL; AMB; FND; ATH; BER | | | | | |
| 141:24 | 141:24 | See left | | | | | | |
| 141:25 | 142:19 | See left | REL; AMB; FND; ATH; BER | | | | | |
| 143:11 | 143:16 | See left | REL; AMB; FND; 30(B)(6) | | | | | |
| 143:17 | 143:20 | See left | REL; AMB; FND; 30(B)(6) | | | | | |
| 143:21 | 144:3 | See left | REL; AMB; FND; 30(B)(6) | | | | | |
| 144:8 | 144:17 | See left | REL; AMB; FND; 30(B)(6) | | | | | |

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 144:18 | 144:22 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 144:24 | 144:25 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 145:2 | 145:8 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 145:11 | 145:20 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 145:23 | 145:25 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 146:12 | 146:16 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 146:20 | 146:20 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 146:22 | 146:23 | See left | | | | | | | |
| 147:4 | 147:13 | See left | REL; AMB; FND | | | | | | |
| 148:6 | 148:15 | See left | REL; AMB; FND; CPD | | | | | | |
| 150:4 | 150:23 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 150:25 | 151:11 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 151:12 | 151:18 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 151:19 | 151:22 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 151:23 | 152:5 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |

733

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 152:10 | 152:17 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 152:18 | 152:21 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 152:22 | 152:25 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 152:24 | 153:1 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 153:4 | 153:4 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 153:6 | 153:9 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 153:12 | 153:13 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 153:15 | 154:4 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 154:5 | 154:7 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 154:8 | 154:8 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 154:11 | 154:13 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 154:14 | 154:14 | See left | | | | | | | |
| 154:15 | 154:20 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 154:23 | 154:23 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |

| Kyle Malone (11/08/2019) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 157:16 | 157:18 | See left | REL; AMB; FND; | | | | | | |
| 158:6 | 158:16 | See left | REL; AMB; FND; CPD; 30(B)(6) | | | | | | |
| 159:12 | 160:1 | See left | REL; AMB; FND; CPD; 30(B)(6); SPC | | | | | | |
| 160:2 | 160:5 | See left | REL; AMB; FND; CPD; 30(B)(6); SPC | | | | | | |
| 160:9 | 160:22 | See left | REL; AMB; FND; CPD; 30(B)(6); SPC | | | | | | |
| 160:25 | 161:1 | See left | REL; AMB; FND; CPD; 30(B)(6); SPC | | | | | | |
| 161:2 | 161:2 | See left | | | | | | | |
| 161:3 | 161:6 | See left | REL; AMB; FND; CPD; 30(B)(6); SPC | | | | | | |
| 161:9 | 161:15 | See left | REL; AMB; FND; CPD; 30(B)(6); SPC; ILO | | | | | | |
| 161:17 | 162:9 | See left | REL; AMB; FND; CPD; 30(B)(6); SPC; ILO | | | | | | |
| 162:11 | 162:11 | See left | | | | | | | |
| 162:12 | 162:12 | See left | REL; AMB; LC; FND; 30(B)(6) | | | | | | |
| 162:15 | 162:22 | See left | REL; AMB; LC; FND; 30(B)(6); AA | | | | | | |
| 162:25 | 163:10 | See left | REL; AMB; LC; FND; 30(B)(6) | | | | | | |

735

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 163:13 | 163:18 | See left | REL; AMB; LC; FND; 30(B)(6) | | | | | | |
| 163:20 | 164:12 | See left | REL; AMB; LC; FND; 30(B)(6) | | | | | | |
| 164:13 | 164:13 | See left | | | | | | | |
| 164:16 | 164:21 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 164:23 | 164:25 | See left | | | | | | | |
| 165:1 | 165:2 | See left | | | | | | | |
| 165:3 | 165:3 | See left | | | | | | | |
| 165:14 | 165:16 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 165:19 | 165:20 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 167:3 | 167:10 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 167:11 | 167:23 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 168:1 | 168:4 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 168:5 | 168:9 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 168:12 | 169:1 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 169:2 | 169:3 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |

736

## Kyle Malone (11/08/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 169:6 | 169:8 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 169:10 | 169:14 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 169:17 | 169:20 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 169:21 | 169:21 | See left | | | | | | | |
| 169:22 | 169:23 | See left | REL; AMB; FND; 30(B)(6); SPC; AA | | | | | | |
| 170:1 | 170:16 | See left | REL; AMB; FND; 30(B)(6); SPC; AA | | | | | | |
| 172:2 | 172:3 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 172:6 | 172:7 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 172:9 | 172:11 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 172:18 | 173:1 | See left | REL; AMB; FND; 30(B)(6); SPC; HRS | | | | | | |
| 173:2 | 173:3 | See left | REL; AMB; FND; 30(B)(6); SPC; HRS | | | | | | |
| 173:6 | 173:9 | See left | REL; AMB; FND; 30(B)(6); SPC; HRS | | | | | | |
| 173:11 | 173:15 | See left | REL; AMB; FND; 30(B)(6); SPC; HRS | | | | | | |
| 173:24 | 174:1 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |

| Kyle Malone (11/08/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations |
| Line Start | Line End | Lines | Basis | Line Start / Line End | | Line Start / Line End | Basis | Line Start | Line End |
| 174:4 | 174:8 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 174:10 | 174:12 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |
| 174:15 | 174:21 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 174:22 | 174:24 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 175:2 | 175:3 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 175:4 | 175:8 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 175:9 | 175:12 | See left | REL; AMB; FND; 30(B)(6); CPD | | | | | | |
| 175:15 | 175:19 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 176:4 | 176:16 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 176:19 | 176:22 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 176:23 | 176:23 | See left | | | | | | | |
| 176:24 | 177:3 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 177:4 | 177:6 | See left | REL; AMB; FND; 30(B)(6) | | | | | | |
| 177:9 | 177:13 | See left | REL; AMB; FND; 30(B)(6); SPC | | | | | | |

739

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 7:21 | 8:1 | | | | | | | |
| 12:11 | 12:16 | See left | REL | 12:11-25 | 12:11-25 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 12:20 | 12:23 | See left | REL | 12:11-25 | 12:11-25 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 13:11 | 15:4 | See left | REL, 403 | | | | | |
| 15:20 | 16:4 | See left | REL, 403 | | | | | |
| 16:6 | 16:7 | See left | REL, 403 | | | | | |
| 16:9 | 16:15 | See left | REL, 403 | | | | | |
| 16:16 | 17:3 | See left | REL, 403 | | | | | |
| 17:4 | 17:9 | See left | REL, 403, SPC | | | | | |
| 17:10 | 18:6 | See left | REL, 403 | 18:7-11 | 18:7-11 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 18:12 | 18:20 | See left | REL, 403 | 18:24-19:2 | 18:24-19:2 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 19:8 | 19:21 | See left | REL, 403, SPC | | | | | |
| 19:22 | 20:6 | See left | REL, 403, SPC | | | | | |
| 20:8 | 20:12 | See left | REL, 403, SPC | | | | | |
| 20:13 | 20:15 | See left | REL, 403, SPC | | | | | |
| 20:17 | 20:18 | See left | REL, 403, SPC | 20:20-23 | 20:20-23 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 21:1 | 21:3 | | | | | | | |
| 21:5 | 21:19 | See left | REL, 403 | 22:10-13; 22:17-22 | 22:10-13; 22:17-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 22:24 | 23:3 | | | | | | | |
| 23:4 | 23:5 | See left | REL, 403 | | | | | |
| 23:8 | 23:19 | See left | REL, 403 | | | | | |
| 23:21 | 24:2 | | | | | | | |
| 24:5 | 24:6 | See left | REL, 403 | | | | | |
| 24:8 | 24:19 | See left | REL, 403 | 24:20-21; 24:24-25:10; 25:18-19; 25:22-24 | 24:20-21; 24:24-25:10; 25:18-19; 25:22-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 26:2 | 26:3 | | | | | | | |
| 26:6 | 27:2 | | | | | | | |
| 27:10 | 27:11 | | | | | | | |
| 27:14 | 27:14 | | | | | | | |
| 27:16 | 27:16 | | | | | | | |
| 27:18 | 28:1 | | | | | | | |
| 28:3 | 28:7 | See left | REL, 403 | 28:8-10; 28:12; 28:14; 28:17; 28:19; 28:21-24 | 28:8-10; 28:12; 28:14; 28:17; 28:19; 28:21-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 29:2 | 29:2 | See left | REL, 403 | | | | | |
| 29:4 | 29:8 | See left | REL, 403 | | | | | |
| 29:10 | 29:12 | See left | REL, 403 | | | | | |
| 29:13 | 29:20 | See left | REL, 403 | | | | | |

741

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 29:21 | 29:23 | See left | REL, 403 | | | | | |
| 29:24 | 29:25 | See left | REL, 403 | | | | | |
| 30:3 | 30:4 | See left | REL, 403 | | | | | |
| 30:6 | 30:7 | See left | REL, 403 | | | | | |
| 30:9 | 30:10 | See left | REL, 403 | | | | | |
| 30:12 | 30:14 | See left | REL, 403 | | | | | |
| 30:17 | 30:18 | See left | REL, 403 | | | | | |
| 30:20 | 30:21 | See left | REL, 403 | | | | | |
| 30:24 | 30:25 | See left | REL, 403 | | | | | |
| 31:4 | 31:15 | See left | REL, 403 | | | | | |
| 31:16 | 31:19 | See left | REL, 403 | | | | | |
| 31:20 | 32:3 | See left | REL, 403 | | | | | |
| 32:14 | 32:18 | See left | REL, 403 | | | | | |
| 33:7 | 33:9 | See left | REL, 403 | | | | | |
| 33:11 | 33:16 | See left | REL, 403 | | | | | |
| 33:21 | 33:24 | | | | | | | |
| 34:2 | 34:5 | | | | | | | |
| 34:21 | 34:25 | See left | REL, 403 | | | | | |
| 35:2 | 35:5 | See left | REL, 403 | | | | | |
| 35:7 | 35:8 | See left | REL, 403 | | | | | |
| 35:9 | 35:16 | See left | REL, 403 | | | | | |
| 47:8 | 47:9 | | | | | | | |
| 47:11 | 47:12 | | | | | | | |

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 47:16 | 47:18 | See left | REL, 403, INC | 47:14-15 | 47:14-15 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 47:20 | 50:1 | See left | REL, 403, INC | 50:3-13; 50:16-51:2; 51:4-14 | 50:3-13; 50:16-51:2; 51:4-14 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 51:15 | 51:19 | See left | REL, 403, INC | 50:3-13; 50:16-51:2; 51:4-14 | 50:3-13; 50:16-51:2; 51:4-14 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 51:20 | 51:21 | See left | REL, 403, INC | 50:3-13; 50:16-51:2; 51:4-14 | 50:3-13; 50:16-51:2; 51:4-14 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 51:23 | 52:8 | See left | REL, 403, INC | 50:3-13; 50:16-51:2; 51:4-14 | 50:3-13; 50:16-51:2; 51:4-14 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 52:10 | 52:14 | See left | REL, 403 | | | | | |
| 52:16 | 52:16 | See left | REL, 403 | | | | | |
| 52:18 | 52:18 | See left | REL, 403 | | | | | |
| 52:20 | 53:1 | See left | REL, 403 | | | | | |
| 53:3 | 53:14 | See left | REL, 403 | | | | | |
| 53:15 | 53:16 | See left | REL, 403 | | | | | |
| 53:18 | 53:19 | See left | REL, 403 | | | | | |
| 53:21 | 54:5 | See left | REL, 403, INC | 54:6-8; 54:10-12; 54:14-16; 54:19-22; 54:24-55:1; 55:3-4; 55:6-18; 55:20-22; | 54:6-8; 54:10-12; 54:14-16; 54:19-22; 54:24-55:1; 55:3-4; 55:6-18; 55:20-22; | REL, SP, VA, LFN, LPK, IOT, HSY | | |

743

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| | | | | 55:24-56:7 | 55:24-56:7 | | | |
| 56:8 | 56:10 | See left | REL, 403, INC | 54:6-8; 54:10-12; 54:14-16; 54:19-22; 54:24-55:1; 55:3-4; 55:6-18; 55:20-22; 55:24-56:7 | 54:6-8; 54:10-12; 54:14-16; 54:19-22; 54:24-55:1; 55:3-4; 55:6-18; 55:20-22; 55:24-56:7 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 56:12 | 56:15 | | | | | | | |
| 56:17 | 56:18 | | | | | | | |
| 56:21 | 56:21 | See left | REL, 403, INC | 56:23-58:4 | 56:23-58:4 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 58:5 | 58:7 | See left | REL, 403 | | | | | |
| 58:10 | 58:11 | See left | REL, 403 | | | | | |
| 58:13 | 58:14 | See left | REL, 403 | | | | | |
| 58:16 | 58:23 | See left | REL, 403 | | | | | |
| 58:25 | 59:2 | See left | REL, 403 | | | | | |
| 59:5 | 59:6 | See left | REL, 403 | | | | | |
| 59:16 | 59:18 | See left | REL, 403 | | | | | |
| 59:22 | 60:2 | See left | REL, 403 | | | | | |
| 60:4 | 60:4 | See left | REL, 403 | | | | | |
| 60:7 | 60:10 | See left | REL, 403 | | | | | |
| 60:19 | 60:22 | See left | REL, 403 | | | | | |
| 60:24 | 61:2 | See left | REL, 403 | | | | | |
| 61:4 | 61:4 | See left | REL, 403, AMB | | | | | |
| 61:7 | 61:8 | See left | REL, 403 | | | | | |

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 61:10 | 61:16 | See left | REL, 403 | | | | | |
| 61:19 | 61:20 | See left | REL, 403 | | | | | |
| 61:22 | 61:23 | See left | REL, 403 | | | | | |
| 62:2 | 62:3 | See left | REL, 403 | | | | | |
| 62:5 | 62:6 | | | | | | | |
| 62:8 | 62:9 | | | | | | | |
| 62:11 | 62:11 | | | | | | | |
| 62:14 | 62:15 | | | | | | | |
| 62:17 | 62:17 | | | | | | | |
| 62:20 | 63:2 | See left | REL, 403 | 63:17-64:13; 64:15-19 | 63:17-64:13; 64:15-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 64:21 | 64:23 | See left | REL, 403 | | | | | |
| 65:2 | 66:14 | See left | REL, 403 | | | | | |
| 68:10 | 69:6 | See left | REL, 403 | | | | | |
| 69:7 | 69:10 | See left | REL, 403 | | | | | |
| 69:11 | 69:12 | See left | REL, 403 | | | | | |
| 69:14 | 69:15 | See left | REL, 403 | | | | | |
| 72:25 | 72:25 | | | | | | | |
| 73:1 | 73:1 | | | | | | | |
| 73:3 | 73:11 | See left | REL, 403 | | | | | |
| 73:13 | 73:25 | See left | REL, 403 | | | | | |
| 74:1 | 74:6 | See left | REL, 403 | | | | | |

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 76:25 | 77:11 | See left | REL, 403 | 77:16-17; 77:19-78:6 78:8-13 | 77:16-17; 77:19-78:6 78:8-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 78:15 | 78:19 | See left | REL, 403 | 77:16-17; 77:19-78:6 78:8-13 | 77:16-17; 77:19-78:6 78:8-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 78:23 | 79:5 | See left | REL, 403 | 77:16-17; 77:19-78:6 78:8-13 | 77:16-17; 77:19-78:6 78:8-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 79:7 | 79:8 | See left | REL, 403 | | | | | |
| 79:10 | 80:15 | See left | REL, 403 | | | | | |
| 80:16 | 80:17 | See left | REL, 403 | | | | | |
| 80:21 | 81:3 | See left | REL, 403 | | | | | |
| 81:5 | 81:7 | See left | REL, 403 | | | | | |
| 81:9 | 81:13 | See left | REL, 403 | | | | | |
| 81:14 | 81:16 | See left | REL, 403 | | | | | |
| 81:18 | 81:18 | See left | REL, 403 | | | | | |
| 81:20 | 81:23 | | | | | | | |
| 81:25 | 82:4 | | | | | | | |
| 82:17 | 82:19 | See left | REL, 403 | | | | | |
| 82:22 | 83:1 | See left | REL, 403 | 83:3-4; 83:7-9; 83:11-13 | 83:3-4; 83:7-9; 83:11-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 84:12 | 85:5 | See left | REL, 403 | 83:3-4; 83:7-9; 83:11-13 | 83:3-4; 83:7-9; 83:11-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |

746

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 85:10 | 85:14 | See left | REL, 403 | | | | | |
| 89:15 | 89:17 | See left | REL, 403 | | | | | |
| 89:21 | 89:25 | See left | REL, 403 | | | | | |
| 90:2 | 90:4 | See left | REL, 403 | | | | | |
| 90:6 | 91:8 | See left | REL, 403 | | | | | |
| 91:10 | 91:12 | See left | REL, 403 | | | | | |
| 91:15 | 91:19 | See left | REL, 403 | | | | | |
| 91:21 | 92:1 | See left | REL, 403 | | | | | |
| 92:7 | 93:3 | See left | REL, 403 | | | | | |
| 93:5 | 93:12 | See left | REL, 403 | | | | | |
| 95:5 | 95:6 | See left | REL, 403 | | | | | |
| 95:9 | 95:12 | See left | REL, 403 | | | | | |
| 95:14 | 95:19 | See left | REL, 403 | | | | | |
| 95:22 | 95:24 | See left | REL, 403 | | | | | |
| 96:2 | 96:5 | See left | REL, 403 | | | | | |
| 96:7 | 96:7 | See left | REL, 403 | | | | | |
| 102:2 | 102:4 | See left | REL, 403 | 101:20-21; 101:23-25 | 101:20-21; 101:23-25 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 102:7 | 102:12 | See left | REL, 403 | | | | | |
| 109:11 | 109:12 | See left | REL, 403 | | | | | |
| 109:15 | 109:16 | See left | REL, 403 | | | | | |
| 110:1 | 110:3 | See left | REL, 403 | | | | | |
| 110:19 | 110:21 | See left | REL, 403 | | | | | |

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 110:23 | 111:3 | See left | REL, 403 | | | | | |
| 111:8 | 111:10 | See left | REL, 403 | | | | | |
| 115:1 | 115:10 | See left | REL, 403 | | | | | |
| 115:12 | 116:11 | See left | REL, 403 | | | | | |
| 116:13 | 117:4 | See left | REL, 403 | 117:5-19; 117:21-118:8 | 117:5-19; 117:21-118:8 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 123:8 | 123:12 | See left | REL, 403 | | | | | |
| 124:9 | 124:21 | See left | REL, 403 | | | | | |
| 125:6 | 125:21 | See left | REL, 403 | | | | | |
| 142:19 | 142:21 | | | | | | | |
| 142:23 | 143:3 | | | | | | | |
| 143:5 | 144:2 | See left | REL, 403 | | | | | |
| 144:4 | 144:6 | See left | REL, 403 | | | | | |
| 144:8 | 144:9 | See left | REL, 403 | | | | | |
| 144:12 | 145:6 | See left | REL, 403 | | | | | |
| 145:7 | 145:16 | See left | REL, 403 | | | | | |
| 145:18 | 146:3 | See left | REL, 403 | | | | | |
| 146:5 | 146:7 | See left | REL, 403 | | | | | |
| 146:9 | 146:16 | See left | REL, 403 | | | | | |
| 152:7 | 152:9 | See left | REL, 403 | | | | | |
| 152:11 | 152:13 | See left | REL, 403 | | | | | |
| 152:15 | 152:24 | See left | REL, 403 | | | | | |
| 153:1 | 153:9 | See left | REL, 403 | | | | | |

748

## Payam Moazzaz (11/11/2019)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 162:8 | 162:11 | See left | REL, 403 | 162:3-13 | 162:3-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 162:12 | 162:13 | See left | REL, 403 | 162:3-13 | 162:3-13 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 168:2 | 168:13 | See left | REL, 403 | | | | | |
| 168:20 | 169:13 | See left | REL, 403 | | | | | |
| 170:12 | 171:10 | See left | REL, 403 | | | | | |
| 171:11 | 171:11 | See left | REL, 403 | | | | | |
| 171:14 | 171:15 | See left | REL, 403 | | | | | |
| 171:17 | 171:24 | See left | REL, 403 | | | | | |
| 173:3 | 173:5 | See left | REL, 403, INC, HRS | 173:3-23 | 173:3-23 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 173:6 | 173:6 | See left | REL, 403, INC, HRS | 173:3-23 | 173:3-23 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 173:7 | 173:10 | See left | REL, 403, INC, HRS | 173:3-23 | 173:3-23 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 176:18 | 177:9 | See left | REL, 403, INC, HRS | 175:6-19; 175:21-22 | 175:6-19; 175:21-22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 177:11 | 177:11 | See left | REL, 403, INC, HRS | | | | | |
| 178:1 | 179:1 | See left | REL, 403, SPC | | | | | |

749

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 179:3 | 179:6 | See left | REL, 403 | | | | | |
| 179:8 | 179:8 | See left | REL, 403 | | | | | |
| 179:10 | 179:11 | See left | REL, 403 | | | | | |
| 179:14 | 179:14 | See left | REL, 403 | | | | | |
| 179:15 | 179:21 | See left | REL, 403 | | | | | |
| 192:4 | 193:1 | See left | REL, 403, INC | 190:17-191:3 | 190:17-191:3 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 193:3 | 193:6 | See left | REL, 403 | | | | | |
| 193:8 | 193:13 | See left | REL, 403, INC | 193:14-16 | 193:14-16 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 195:3 | 195:12 | See left | REL, 403 | 194:2-4; 194:6-12; 194:14-15; 194:17-19 | 194:2-4; 194:6-12; 194:14-15; 194:17-19 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 203:10 | 203:19 | See left | REL, 403 | | | | | |
| 203:21 | 204:2 | See left | REL, 403 | | | | | |
| 219:18 | 220:2 | See left | REL, 403 | 220:3-5 | 220:3-5 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 224:7 | 224:22 | See left | REL, 403 | | | | | |
| 224:24 | 225:8 | See left | REL, 403 | | | | | |
| 225:24 | 226:7 | See left | REL, 403 | | | | | |
| 226:9 | 226:25 | See left | REL, 403 | | | | | |
| 233:20 | 233:23 | See left | REL, 403 | | | | | |

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 234:4 | 234:12 | See left | REL, 403 | 234:13-25 | 234:13-25 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 235:25 | 236:5 | | | | | | | |
| 236:7 | 236:16 | | | | | | | |
| 236:19 | 237:23 | | | | | | | |
| 238:1 | 238:3 | | | | | | | |
| 238:5 | 238:8 | | | | | | | |
| 238:12 | 238:20 | See left | INC | 238:22 | 238:22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 238:25 | 239:3 | See left | INC | 238:22 | 238:22 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 240:5 | 240:9 | | | | | | | |
| 240:12 | 240:19 | | | 241:5-7; 241:9-10 | 241:5-7; 241:9-10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 240:21 | 241:4 | See left | REL, 403 | | | | | |
| 257:12 | 257:18 | See left | REL, 403 | | | | | |
| 257:20 | 258:4 | See left | REL, 403 | 258:5-17; 258:19-20; 258:22-24 | 258:5-17; 258:19-20; 258:22-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 259:1 | 259:3 | See left | REL, 403 | | | | | |
| 259:5 | 259:12 | See left | REL, 403 | | | | | |
| 274:8 | 274:9 | | | | | | | |

751

| Payam Moazzaz (11/11/2019) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
| Line Start | Line End | Lines | Basis | Line Start / Line End | Line Start / Line End | Basis | Line Start | Line End |
| 274:15 | 275:1 | See left | REL, 403 | 275:25-276:10 | 275:25-276:10 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 277:1 | 277:2 | See left | REL, 403 | | | | | |
| 277:4 | 277:5 | See left | REL, 403 | | | | | |
| 277:7 | 277:16 | See left | REL, 403 | | | | | |
| 277:17 | 277:18 | See left | REL, 403 | | | | | |
| 277:20 | 277:23 | See left | REL, 403 | | | | | |
| 277:25 | 278:2 | See left | REL, 403 | | | | | |
| 278:4 | 278:7 | See left | REL, 403 | | | | | |
| 293:15 | 293:16 | See left | REL, 403 | 279:9-14; 279:19-24 | 279:9-14; 279:19-24 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 293:20 | 294:2 | See left | REL, 403, INC | 294:12-24; 295:1-2; 295:8-12; 296:7-18; 296:21-23; 296:25-297:1 | 294:12-24; 295:1-2; 295:8-12; 296:7-18; 296:21-23; 296:25-297:1 | REL, SP, VA, LFN, LPK, IOT, HSY | | |
| 299:23 | 300:5 | See left | REL, 403 | | | | | |
| 300:6 | 300:7 | See left | REL, 403 | | | | | |
| 300:10 | 300:12 | See left | REL, 403 | | | | | |
| 300:14 | 300:15 | See left | REL, 403 | | | | | |
| 300:17 | 300:20 | See left | REL, 403 | | | | | |

## Jim Youssef MD (04/27/2018)

| Defendants' Designations | | Plaintiff's Evidentiary Objections to Defendants' Designations | | Plaintiff's Counter-Designations | Defendants' Evidentiary Objections to Plaintiff's Counter-Designations | | Defendants' Counter-Counter Designations | |
|---|---|---|---|---|---|---|---|---|
| Line Start | Line End | Lines | Basis | Line Start / Line End | Lines | Basis | Line Start | Line End |
| 49:12 | 49:15 | 49:12-15 | AMB, MIS, FND, REL, 403, CE | | | | | |
| 49:17 | 51:24 | 49:17-51:24 | ATH, AMB, MIS, FND, REL, 403, CE, LC, OBJ | | | | | |
| 52:2 | 52:10 | 52:2-52:10 | AMB, MIS, FND, REL, 403, CE | | | | | |
| 52:12 | 52:14 | 52:12-14 | AMB, MIS, FND, REL, 403, CE | | | | | |
| 52:16 | 52:19 | 52:16-19 | AMB, MIS, FND, REL, 403, CE | | | | | |
| 52:21 | 53:22 | 52:21-53:22 | AMB, MIS, FND, REL, 403, CE | | | | | |
| 53:25 | 56:4 | 53:25-56:4 | ATH, AMB, MIS, FND, REL, 403, CE | | | | | |
| 56:6 | 56:20 | 56:6-20 | AMB, MIS, FND, REL, 403, CE | | | | | |
| 56:24 | 57:1 | 56:24-57:1 | AMB, MIS, FND, REL, 403, CE | | | | | |

Nuvasive, Inc. v. Alphatec Holdings, Inc. et al (S.D. Cal. 3:18-cv-00347-CAB-MDD)

# Defendants' Amended Initial Deposition Designations

**OBJECTION CODES**
*NuVasive v. Alphatec*

| Code | Description | Basis |
|---|---|---|
| 30(b)(6) | Outside Scope of 30(b)(6) Topic | FRCP 30(b)(6) |
| 403 | Prejudice, Confusion, Undue Delay Outweighs Probative Value | FRE 403 |
| AA | Asked and Answered | |
| AMB | Vague and Ambiguous | |
| ARG | Argumentative | |
| ATH | Authenticity or Identification | FRE 901 |
| BER | Best Evidence Rule | FRE 1002-1003 |
| CE | Improper character evidence | FRE 404, 608 |
| CPD | Compound | |
| CM | Cumulative/Duplicative | FRE 611 |
| CMP | Multiple Exhibits/Improper Compilation | FRE 611, 403, 901 |
| *Daubert* | Document Subject to *Daubert* Motion | FRE 701-703 |
| DSCR | Inadequate, Misleading, or Improper Description or Incorrect Bates Number Range | |
| DUP | Duplicate Exhibit | |
| FND | Lacks Foundation/Personal Knowledge | FRE 602, 611, 901 |
| Foreign | Contains audio or text in a foreign language for which an English translation has not been provided | FRE 106, 901 |
| HRS | Hearsay | FRE 801-802, 805 |
| HYP | Improper Hypothetical | FRE 501-502 |
| ID | Inadmissible Demonstrative | |
| ILLEG | Illegible | |
| ILO | Improper Expert Testimony by Non-Expert or Calls for Expert Testimony. | FRE 701, 702 |
| IMP | Improper Counter-Designation | |
| INC | Incomplete Testimony or Exhibit (e.g., appears cut-off or lacking certain pages, images, etc.) | FRE 106, 403 |
| LA | Limited Admissibility | FRE 105 |

| Code | Description | Basis |
|------|-------------|-------|
| LC | Calls for Legal Conclusion | |
| LDG | Leading | |
| *Markman* | Document relates to Claim Construction Issues Already Decided | *Markman* |
| MD | Multiple Documents | |
| MIS | Mischaracterizes Evidence or Testimony or Misleading | FRE 611 |
| NE | Not Evidence | |
| NOID | Unidentifiable Document (all objections reserved) | |
| NP | Not Produced / Produced Untimely | FRCP 26, 37 |
| NR | Non-Responsive Answer | FRE 611 |
| OBJ | Not Testimony, Includes Attorney Objections, Discussions | |
| PL | Pleading | |
| PRV | Attorney-Client Privilege or Work Product | FRE 501-502 |
| REL | Not Relevant | FRE 401-402 |
| S | Settlement | FRE 408 |
| SPC | Calls for Speculation | FRE 401-403, 602, 701 |
| SUM | Improper Summary | FRE 1006 |